**UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**
**CHARLESTON DIVISION**

**DANIEL E. KNOTTS,**
**Plaintiff,**

v.

**DAIMLER CHRYSLER CORPORATION,**
**FORD MOTOR COMPANY, AND**
**GENERAL MOTORS CORPORATION, et al.,**
**Defendants.**

FILED

NOV 2 0 2001

SAMUEL L. KAY, CLERK
U.S. District & Bankruptcy Courts
Southern District of West Virginia

Civil Action No.: 2:01-1071

In Re:     **Asbestos Personal Injury Litigation**
           **Kanawha County, WV (Mass Litigation Panel)**
           **Civil Action No. 01-C-9000**
           **Kanawha County, WV (Original Court filing)**
           **Civil Action No. 00-C-839**

---

## JOINT NOTICE OF REMOVAL

DaimlerChrysler Corporation, Ford Motor Company and General Motors
Corporation (collectively the "Removing Defendants") file this Joint Notice of Removal
pursuant to 28 U.S.C. §1452(a), and Rule 9027 of the Federal Rules of Bankruptcy Procedure,
and in support thereof, state as follows:

1.      On or about March 30, 2000, Plaintiff commenced a civil action (the
"Action") against the Removing Defendants and certain other Defendants (collectively the
"Other Defendants") in the Circuit Court of Kanawha County, West Virginia, Civil Action No.
00-C-839. Said action is now consolidated and referred to the West Virginia Mass Litigation
Panel pursuant to Administrative Order of West Virginia Supreme Court and presently styled in
state court as In re: Asbestos Personal Injury Litigation, Civil Action No.: 01-C-9000 in the
Circuit Court of Kanawha County, West Virginia. In the original Complaint commencing the
Action, Plaintiff asserts various personal injury claims against Federal-Mogul Global, Inc., it's
divisions and/or subsidiaries (collectively "Federal-Mogul") and the Removing Defendants

(1)

based on injuries allegedly caused by or arising out of exposure to friction products manufactured and/or sold by Federal-Mogul ("friction products"). Plaintiff seeks recovery from the Removing Defendants.

2. On October 1, 2001, Federal-Mogul filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware, thereby commencing case no. 01-10578 (the "Bankruptcy").

3. Pursuant to this Joint Notice of Removal, the Removing Defendants remove that portion of the Action that asserts claims and causes of action from exposure to friction products asserted therein, including, but not limited to, all friction products claims asserted against the Removing Defendants and the Other Defendants ("collectively the "Removed Claims").

4. The Removed Claims may be removed to this Court pursuant to 28 U.S.C. § 1452(a) by reasons of the following facts:

    (a)    the Removed Claims are asserted in a civil action not exempt from removal; and

    (b)    the Court has jurisdiction of the Removed Claims under 28 U.S.C. § 1334.

5. The Action is pending within the district and division of this Court.

6. This Joint Notice of Removal is timely filed under Rule 9027 of the Federal Rules of Bankruptcy.

7. Upon removal of this Action, the proceedings with respect thereto are non-core. The Removing Defendants do not consent to entry of a Final Order or Judgment by the Bankruptcy Judge [to the extent that the Bankruptcy Court is authorized to hear or determine such claims consistent with 28 U.S.C. § 157(b)(5)].

8. The Removing Defendants removed this Action in order to facilitate transfer of the Action to the United States District Court for the District of Delaware (the District

Court presiding over the Bankruptcy case) to resolve on a consolidated basis the common threshold scientific issues concerning whether brakes and other automotive parts cause disease. *See, e.g., In re: Dow Corning Corp.*, 1995 WL 495978, at *2 (Bankr. E.D. Mich. Aug. 9, 1995) [personal injury tort claims transferred to bankruptcy court pursuant to 28 U.S.C. § 157(b)(5) to resolve threshold scientific issues concerning whether silicone breast implants cause disease after removal to Federal Court pursuant to 28 U.S.C. § 1452(a)].

        9.     On November 20, 2001, the Removing Defendants filed a motion in the Bankruptcy case pursuant to 28 U.S.C. § 157(b)(5) to transfer the Action and all other claims related to friction products for consolidated resolution of the threshold scientific issues concerning whether brakes and other automotive parts cause disease. Attached to this Notice are copies of (1) the motion to transfer, which is currently pending before the United States District Court for the District of Delaware, and (2) the accompanying memorandum in support thereof.

        10.    Also filed concurrently herewith is an appendix with docket sheets reflecting all prior filings and an appendix showing initial process and pleadings served on these Defendants and the answers of the Removing Defendants.

        WHEREFORE, the Removing Defendants give notice that the Action pending in the Circuit Court of Kanawha County, West Virginia, is hereby removed to this Court.

Respectfully submitted,

*Katherine A. Jones #7729 A*

John R. McGhee, Jr. - WVSB #5205
**KAY CASTO & CHANEY PLLC**
Post Office Box 2031
Charleston, West Virginia 25327
(304) 345-8900
Counsel for Daimler Chrysler Corporation
and General Motors Corporation

J. Tyler Dinsmore - WVSB #5823
**FLAHERTY, SENSABAUGH &
BONASSO, PLLC**
Post Office Box 3843
Charleston, West Virginia  25338
(304)  345-0200
Counsel for Ford Motor Company

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of the foregoing **JOINT**

**NOTICE OF REMOVAL** was served on this date by U. S. Mail, first-class, postage prepaid, upon

the following counsel of record:

David P. Chervenick, Esquire
Goldberg, Persky, Jennings & White, P.C.
1030 Fifth Avenue
Pittsburgh, PA 15219
       *Counsel for Plaintiffs*


_Katherine A. Jones for_
John R. McGhee, Jr.


Dated:   November 20, 2001

## LIST OF RELATED CASES

1. Federal-Mogul Bankruptcy (Chapter 11)
   United States Bankruptcy Court for the District of Delaware
   Case No. 01-10578

2. Daniel E. Knotts v. DaimlerChrysler, et al.
   U. S. District Court for the Southern District of West Virginia, Charleston Division
   Civil Action No.: 2:01-1071
   Circuit Court of Kanawha County, West Virginia
   Civil Action No. 01-C-9000
   Circuit Court of Kanawha County, West Virginia (original)
   Civil Action No. 00-C-839

3. Nellie Slaughter, Executrix of the Estate of Beauford Slaughter v. DaimlerChrysler, et al.
   U. S. District Court for the Southern District of West Virginia, Charleston Division
   Civil Action No.:  2:01-1057
   Circuit Court of Kanawha County, West Virginia
   Civil Action No. 01-C-9000
   Circuit Court of Kanawha County, West Virginia (original)
   Civil Action No. 00-C-840

4. Robert Kraft, et al. v. DaimlerChrysler, et al.
   U. S. District Court for the Southern District of West Virginia, Charleston Division
   Civil Action No.: 2:01-0158
   Circuit Court of Kanawha County, West Virginia
   Civil Action No. 01-C-9000
   Circuit Court of Marshall County, West Virginia (original)
   Civil Action No. 97-C-23K

5. Thomas Emch, et al. v. DaimlerChrysler, et al.
   U. S. District Court for the Southern District of West Virginia, Charleston Division
   Civil Action No.: 2:01-1069
   Circuit Court of Kanawha County, West Virginia
   Civil Action No. 01-C-9000
   Circuit Court of Marshall County, West Virginia (original)
   Civil Action No. 95-C-215M

6. Donna McKinney, Executrix of the Estate of Owen McKinney v. DaimlerChrysler, et al.
   U. S. District Court for the Southern District of West Virginia, Charleston Division
   Civil Action No.: 2:01-1062
   Circuit Court of Kanawha County, West Virginia
   Civil Action No. 01-C-9000
   Circuit Court of Kanawha County, West Virginia (original)
   Civil Action No. 98-C-2798

7.   Glenn Anthony Pugh v. DaimlerChrysler, et al.
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.: 2:01-1055
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Kanawha County, West Virginia (original)
     Civil Action No. 99-C-822

8.   Herbert C. Rice v. DaimlerChrysler, et al.
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.: 2:01-1068
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Kanawha County, West Virginia (original)
     Civil Action No. 00-C-124

9.   Bernard Taylor v. DaimlerChrysler, et al.
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.: 2:01-1065
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Kanawha County, West Virginia (original)
     Civil Action No. 01-C-1110

10.  John D. Rulen v. DaimlerChrysler, et al.
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.: 2:01-1064
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Kanawha County, West Virginia (original)
     Civil Action No. 99-C-1009

11.  Roy C. Sims v. General Motors
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.: 2:01-1056
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Cabell County, West Virginia (original)
     Civil Action No. 96-C-866

12.    James A. Rogers v. DaimlerChrysler, et al.
       U. S. District Court for the Southern District of West Virginia, Charleston Division
       Civil Action No.: 2:01-1060
       Circuit Court of Kanawha County, West Virginia
       Civil Action No. 01-C-9000
       Circuit Court of Putnam County, West Virginia (original)
       Civil Action No. 01-C-73

13.    Ronald R. Belcher v. DaimlerChrysler, et al.
       U. S. District Court for the Southern District of West Virginia, Charleston Division
       Civil Action No.: 2:01-1072
       Circuit Court of Kanawha County, West Virginia
       Civil Action No. 01-C-9000
       Circuit Court of Kanawha County, West Virginia (original)
       Civil Action No. 99-C-1003

14.    Bruce Adkins, et al. v. Ford Motor Company, et al.
       U. S. District Court for the Southern District of West Virginia, Charleston Division
       Civil Action No.: 2:01-1061
       Circuit Court of Kanawha County, West Virginia
       Civil Action No. 01-C-9000
       Circuit Court of Kanawha County, West Virginia (original)
       Civil Action No. 01-C-1847

15.    Ben Brown, Jr. v. DaimlerChrysler, et al.
       U. S. District Court for the Southern District of West Virginia, Charleston Division
       Civil Action No.: 2:01-1073
       Circuit Court of Kanawha County, West Virginia
       Civil Action No. 01-C-9000
       Circuit Court of Kanawha County, West Virginia (original)
       Civil Action No. 96-C-245

16.    William W. Buseman v. DaimlerChrysler, et al.
       U. S. District Court for the Southern District of West Virginia, Charleston Division
       Civil Action No.: 2:01-1063
       Circuit Court of Kanawha County, West Virginia
       Civil Action No. 01-C-9000
       Circuit Court of Kanawha County, West Virginia (original)
       Civil Action No. 99-C-1005

17. Donald R. Caldwell v. DaimlerChrysler, et al.
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1059
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Putnam County, West Virginia (original)
    Civil Action No. 01-C-80

18. Doyle Fincham, Etux. v. DaimlerChrysler
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1074
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Putnam County, West Virginia (original)
    Civil Action No. 01-C-65

19. Marvin E. Hicks v. DaimlerChrysler, et al.
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1070
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Kanawha County, West Virginia (original)
    Civil Action No. 01-C-1106

20. Jewell C. Cook Executrix of the Estate of Thomas Cook v. General Motors Corporation
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1066
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Monongalia County, West Virginia (original)
    Civil Action No. 91-C-519

21. Mabel M. Cook Executrix of the Estate of Charles Cook v. Ford Motor Company
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1067
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Monongalia County, West Virginia (original)
    Civil Action No. 91-C-938

DANIEL S. KNOTTS                              CASE 00-C-839        KANAWHA

                                              vs. A&I COMPANY

| LINE | DATE | ACTION |
|---|---|---|
| 1 | 03/30/00 | # ISSUED SUM & 48 CPYS; PER; CHERYENICK FOR P; RCPT# 305465 |
| 2 | 03/30/00 | # $75.00; CASE INFO SHEET; COMPLAINT (00-C-839 TO 00-C-843) |
| 3 | 04/24/00 | # ANS OF FORD MOTOR CO. & ANS TO CR CL'S W/COS |
| 4 | 04/24/00 | # CASE INFO SHEET |
| 5 | 04/24/00 | # CASE INFO SHEET |
| 6 | 04/24/00 | # ANS OF DAIMLERCHRYSLER CORP. W/COS; CASE INFO SHEET |
| 7 | 05/01/00 | # ANS OF DAIMLERCHRYSLER CORP TO ALL CR CL'S W/COS |
| 8 | 05/03/00 | < CASE INFO SHEET; ANS OF DEF FERODO AMERICA INC W/COS |
| 9 | 05/03/00 | < CASE INFO SHEET; ANS OF DEF; ARMSTRONG WORLD INDUSTRIES |
| 10 | 05/03/00 | ASBESTOS CLAIMS MANGMT CORP FKA NATIONAL GYPSUM COMP W/COS |
| 11 | 05/03/00 | ASBESTOS CLAIMS MANGMT CORP'S 1ST INTERROG'S & REQ FOR |
| 12 | 05/03/00 | PROD. |
| 13 | 05/04/00 | # ANS OF BORG-WARNER AUTOMOTIVE INC. |
| 14 | 05/04/00 | # ANS OF BORG-WARNER AUTOMOTIVE TO ALL CR CL'S W/COS |
| 15 | 05/04/00 | # CASE INFO SHEET |
| 16 | 05/10/00 | # COS AS TO 1ST INTERROG'S & REQ FOR PROD |
| 17 | 05/10/00 | # CASE INFO SHEET; ANS OF RAPID-AMERICAN CORP. TO P'S & ANS |
| 18 | 05/10/00 | TO CR CL'S W/COS |
| 19 | 05/10/00 | # CASE INFO SHEET |
| 20 | 05/11/00 | # CASE INFO SHEET; ANS OF METROPOLITAN LIFE INS. CO. TO P'S |
| 21 | 05/11/00 | # CASE INFO SHEET; W/COS |
| 22 | 05/11/00 | # ANS OF GAF CORP. W/COS |
| 23 | 05/11/00 | PRESENT FOR APPEARANCE |
| 24 | 05/12/00 | # ANS OF GAF CORP. TO CR CL'S W/COS; CASE INFO SHEET |
| 25 | 05/12/00 | NOT OF PERSONAL CHAPTER 7 EVIDENCE OF BANKRUPTCY FILING OF |
| 26 | 05/12/00 | D. MARIE DAVIS-SPARBANIE, PRES. OF PRODUCTS X OF WV INC., |
| 27 | 05/12/00 | W/ATTACH & COS |
| 28 | 05/15/00 | # ANS OF MAGNETEK, INC. W/COS |
| 29 | 05/15/00 | # ANS OF A.P. GREEN INDUSTRIES & HARBISON WALKER REFRACTORIES |
| 30 | 05/15/00 | W/COS; CASE INFO SHEET |
| 31 | 05/15/00 | # ANS OF UNION BOILER CO. W/COS; CASE INFO SHEET |
| 32 | 05/24/00 | NOT OF SERVICE OF GMC'S PRODUCT INTERROG'S |
| 33 | 05/24/00 | NOT OF SERVICE OF GMC'S PRODUCT INTERROG'S |
| 34 | 05/30/00 | # ANS OF GMC W/COS |
| 35 | 05/30/00 | INTERROG'S W/COS |
| 36 | 05/30/00 | # ANS OF HONEYWELL INTL'S, F/K/A ALLIEDSIGNAL INC'S |
| 37 | 05/31/00 | # ANS OF NORTH AMERICAN REFRACTORIES CO. TO CR CL'S W/COS |
| 38 | 05/30/00 | # ANS OF HONEYWELL INTL'S, F/K/A ALLIEDSIGNAL INC'S W/COS |
| 39 | 06/07/00 | # ANS OF NORTH AMERICAN REFRACTORIES CO. W/COS; CASE INFO SHEET |
| 40 | 06/07/00 | # ANS OF A&I CO. TO C & ANS TO ALL CR CL'S W/COS |
| 41 | 06/07/00 | LTT FR NS DTD 4/6/00; SUM W/RET (4/6/00 SS) AS TO CARLISLE |
| 42 | 06/07/00 | # NS DTD 4/6/00; "UNABLE TO FORWARD" |
| 43 | 06/07/00 | LTT FR NS DTD MARKED; SUM W/RET (4/6/00 SS) AS TO |
| 44 | 06/07/00 | FERODO AMERICA INC. W/RMR RET MARKED "RET TO SENDER" |
| 45 | 06/07/00 | LTT FR SS DTD 6/1/00; SUM W/RET (4/6/00 SS) AS TO VARIOUS D'S |
| 46 | 06/09/00 | (10) RMR'S |
| 47 | 06/09/00 | # ANS OF EATON CORP. TO CUTLER-HAMMER INC'S ANS TO C, ANS TO |
| 48 | 06/09/00 | CR CL'S & CR CL W/COS; CASE INFO SHEET |
| 49 | 06/29/00 | # SO. TD 11/27/00/MAC (00-C-840) |
| 50 | 07/07/00 | NTJ; CCM; 7/7/00; J. DINSMORE; J. MCHUGH; BY IE |
| 51 | 07/13/00 | # ANS OF PNEUMO ABEX CORP. W/COS; CASE INFO SHEET |
| 52 | 07/13/00 | ENVELOPE AS TO STEPHEN SCHWARTZ RET MARKED "FORWARD TIME EXP" |
| 53 | 07/13/00 | ENVELOPE AS TO STEPHEN SCHWARTZ RET MARKED "FORWARD TIME EXP" |
| 54 | 07/28/00 | * WITH LIST OBO MAGNETEK (00-C-840) W/COS |
| 55 | 07/31/00 | * DESIGN OF LAY WIT'S OBO ADIENCE INC. W/COS (00-C-840) |
| 56 | 07/31/00 | DESIGN OF LAY WIT'S OBO GMC W/COS (00-C-840) |
| 57 | 08/09/00 | # COS AS TO NORTH AMERICAN REFRACTORIES 1ST INTERROG'S |
| 58 | 08/09/00 | # COS AS TO NORTH AMERICAN REFRACTORIES 1ST REQ FOR ADM'S |
| 59 | 08/09/00 | # COS AS TO NORTH AMERICAN REFRACTORIES 1ST REQ FOR PROD |

| No. | Date | Entry |
|---|---|---|
| 122 | 10/23/01 | *O: APR & DISB WRNG DEATH COMPRO. (00-C-840/SLAUGHTER)/MAC |
| 121 | 10/22/01 | *O: PACIFIC PARTS INC. W/RMK RET MARKED "ATTEMPTED NOT KNOWN" |
| 120 | 10/11/01 | * LET FR SS DTD 10/5/01; SUM W/RET ON AMD C (10/5/01) SS) AS TO |
| 119 | 10/11/01 | *NOT OP SERV AS TO CPYS OF CONGOLEUM CORP., W/COS |
| 118 | | PACIFIC SUPPLY & GASKET CO., PACIFIC PARTS INC., P.WEKR, WNK TECH, |
| 117 | 03/13/01 | RE: MEIRATH SUPPLY & GASKET CO., VIRGINIA ELECTRIC & POWER, |
| 116 | 09/13/01 | RE-ISSUED SUM & 2 CPYS AS TO AMD C ON FOSTER WHEELER CORP., |
| 115 | 09/13/01 | RE-ISSUED SUM & 2 CPYS ON AMD C AS TO JOY TECHNOLOGIES |
| 114 | 09/05/01 | ISSUED SUM & 22 CPYS ON AMD C |
| 113 | | W/COS |
| 112 | 09/05/01 | FOSTER WHEELER, LLC'S ANS TO AMD C, CR CL & ANS TO CR CL'S |
| 111 | | SHEET; P'S AMD C W/ATTACH & COS |
| 110 | 08/31/01 | *P AMD C W/COS |
| 109 | | *NOT OP HRG W/COS; P'S MOT TO AMD C W/EXH & COS; CASE INFO |
| 108 | 08/03/01 | *ANS OBG HARRISCHEEGER CORP TO P AMD C (00C839 & 840) |
| 107 | 05/15/01 | *ANS OBG HARRISCHEEGER CORP TO P AMD C W/COS |
| 106 | 05/15/01 | ISSUED SUM & 6 CPYS ON AMD C |
| 105 | 05/15/01 | CPYS ON AMD C; CASE INFO SHEET; P'S AMD C W/EXH'S & COS; ISSUED SUM & 26 |
| 104 | 05/07/01 | *O: P ALLOW TO F AMD C [00-C-839-840]/MAC |
| 103 | 05/07/01 | *O: P ALLOW TO F AMD C [00-C-839-840]/MAC |
| 102 | 05/07/01 | *O: P ALLOW TO F AMD C [00-C-839-840]/MAC |
| 101 | 04/23/01 | P'S MOT TO AMD C'S W/COS |
| 100 | | ANS OF CONGOLEUM CORP. TO P'S C W/COS; |
| 99 | 03/20/01 | ANS OF CONGOLEUM CORP. TO P'S C W/COS; |
| 98 | 03/20/01 | ANS OF CONGOLEUM CORP. TO P'S C W/COS; |
| 97 | | GAS BUILDING MATERIALS CORP. TO P'S AMD C W/COS |
| 96 | 01/22/01 | NOT OF BANKRUPTCY F & IMPOSITION OF AUTOMATIC STAY W/EXH & |
| 95 | 01/22/01 | ANS OF GREENE TWEED & CO. TO P'S AMD C & ANS TO CR CL'S |
| 94 | 01/03/01 | SS): (5) RMK'S |
| 93 | | *O: TD CONT TO 4/2/01/MAC (S/112/261) |
| 92 | 12/20/00 | <ND; CCM) S/ SEGAL, M. VICTORSON/IH |
| 91 | 12/19/00 | SEQ FOR POD'S RSP TO DEF GAP CORP FOR ADM.SSIONS INTERROGS |
| 90 | 12/13/00 | SS): LETR FR.SS DTD 12/12/00; SUM W/RET (10/3/00 SEE ATTACHED LIST - |
| 89 | | W/COS; CASE INFO SHEET |
| 88 | 12/04/00 | *COS AS TO P'S RSP TO DEF GAP CORP REQ FOR ADM.SSIONS INTERROGS |
| 87 | 12/04/00 | *COS AS TO P'S RSP TO DEF GAP CORP REQ FOR ADM.SSIONS INTERROGS |
| 86 | 11/17/00 | *COS OF DURAMETALLIC CORP. TO P'S AMD C W/COS; CASE INFO SHEET |
| 85 | 11/17/00 | CASE INFO SHEET; ANS OF PLIBRICO CO. TO P'S AMD C & ANS TO CR CL'S |
| 84 | 11/17/00 | CASE INFO SHEET; ANS OF PLIBRICO CO. TO P'S AMD C & ANS TO CR CL'S |
| 83 | 11/14/00 | PROD (00-C-840) |
| 82 | 11/14/00 | COS AS TO 1ST GENERAL INTERROG'S & 1ST GENERAL REQ FOR |
| 81 | 11/14/00 | FOR PROD (00-C-840) |
| 80 | 11/14/00 | <CASE INFO SHEET) ANS OF BRAVO CORP TO AMD COMP W/COS |
| 79 | 11/14/00 | LET FR RICHARD LANGINESSE TO SCOTT SEGAL; DTD 11/7/00 |
| 78 | 11/14/00 | ANS OF GAP CORP'S TO P'S AMD C W/COS |
| 77 | 11/06/00 | *COS AS TO ANS TO P'S AMD C |
| 76 | 11/06/00 | *COS AS TO ANS TO P'S AMD C |
| 75 | 09/28/00 | AMD C |
| 74 | | W/COS |
| 73 | 09/22/00 | *HB0: GRANTING PLTFS MOT TO AMEND COMPLAINT/MAC |
| 72 | 09/22/00 | *HB0: GRANTING PLTFS MOT TO AMEND COMPLAINT/MAC |
| 71 | 09/22/00 | ND: CCM, 9/18/00) 9/14/00, D. CHERVENICK; BY IH |
| 70 | 09/18/00 | * MOT OF P'S TO RECONSID SCHED ORD; NOTICE HRG W/COS |
| 69 | 09/14/00 | * MOT OF P'S TO RECONSID SCHED ORD; NOTICE HRG W/COS |
| 68 | 09/14/00 | COS AS TO NOTICE OF NON-APPEARANCE & COS |
| 67 | 08/28/00 | COS AS TO VARIOUS REQ FOR ADM., INTERROG'S & REQ FOR PROD |
| 66 | 08/28/00 | COS AS TO PERIODO AMERICA INC'S 1ST INTERROG'S & REQ FOR PROD |
| 65 | 08/28/00 | COS AS TO PERIODO AMERICA INC'S 1ST INTERROG'S & REQ FOR PROD |
| 64 | 08/28/00 | COS AS TO CURIOUS D. REQ FOR ADM, INTERROG'S & REQ FOR PROD |
| 63 | 08/28/00 | COS AS TO PERIODO AMERICA INC'S 1ST INTERROG'S & REQ FOR PROD |
| 62 | | * NOT OF HRG W/COS |
| 61 | 08/10/00 | * P'S MOT TO AMD COMP |
| 60 | 08/10/00 | * P'S MOT TO AMD COMP |

CASE  01-C-9000      KANAWHA

IN RE: ASBESTOS LITIGATION      vs.

| LINE | DATE | ACTION |
|---|---|---|
| 1 | 01/04/01 | *O: ALL ASBESTOS CASES BEING TRANSF TO KANAWHA COUNTY (ONLY LISTING OF NAMES TO BE PROVIDED - NOT CASE FILE)/REFCRT (S/1/2) |
| 2 | | # LET FR JUDGE KING TO JUSTICE MCGRAW DTD 1/18/01 |
| 3 | 01/30/01 | <DISMISSAL ORDER: AS TO MAGECO/METRIL, INC W/PREJ/MAC (S2/12) |
| 4 | 02/22/01 | VARIOUS CASE #'S OK'D FR CABELL & KAN COUNTIES |
| 5 | | *NJ: 2/22/01; CC J. SUTTER & G. ANETAXIS BY DH |
| 6 | | # LET FR J. CECIL TO JUDGE MACQUEEN DTD 3/7/01 W/ATTACH COPY |
| 7 | 02/27/01 | *O: GRT MOT TO DIS W/COS |
| 8 | 03/08/01 | # OF MOT TO DIS W/COS |
| 9 | 03/08/01 | *NOT OF DEPO (3/19/01) W/COS (BROOKS CO 99-C-161REW) |
| 10 | 03/12/01 | *VERY W/CERT MOT OF JYN RUSSELL REP TO P'S JOHN SUTTER |
| 11 | 03/16/01 | *O: GRT MOT OF J. RUSSELL FOR PRO HAC VICE ADM/MAC |
| 12 | 03/16/01 | *O: GRT MOT OF GORDON MAY FOR PRO HAC VICE ADM/MAC; EXH |
| 13 | 03/16/01 | *O: GRT MOT OF JOHN WALLACE FOR PRO HAC VICE ADM/MAC; EXH |
| 14 | 03/19/01 | *NJ: CCM; 3/19/01; M. VICTORSON- DENNIS SANTES; 3 CPIES/JB |
| 15 | 03/26/01 | <O: FILING AND COMP/MAC (98-C-231 MASON CTY) |
| 16 | 03/26/01 | *P MOT TO P 2ND AMD C; AMD C W/COS (00-C-2830/ADKINS) |
| 17 | 03/28/01 | # NOT OF HRG; MOT BY P TO ENFORCE SETTLEMENT OF W.R. GRACE CO. |
| 18 | 03/28/01 | W/COS (99-C-46 MASON CO.) |
| 19 | 03/28/01 | *NJ: CCM; 3/27/01; J. CECIL; BY LP |
| 20 | 03/28/01 | *O: DISMISSING AS TO RICHARD T FOX W/O PREJ/MAC (98-C-46RI) |
| 21 | 03/29/01 | # NOT OF HRG; MOT FOR CONSOLID FOR DISCOV & TRIAL PURPOSES |
| 22 | 03/29/01 | W/ATTACH/COS |
| 23 | 03/29/01 | *COV LET; STIP OF VOLUNTARY DIS (98-C-46 BROOKE CO. CASE) |
| 24 | 03/29/01 | *LET FR ARTHUR RECHT TO CLK DTD 3/26/01 (98-C-46 BROOKE CO.) |
| 25 | 03/29/01 | *NJ: CCM 3/29/01; 3/1/01; M. COULTER, D. JAMECI |
| 26 | 03/30/01 | *METROPOLITAN LIFE INS. CO'S WIT LIST W/COS; |
| 27 | 04/02/01 | *NOT OF MOT; MOT TO AMD C W/ATTACH & COS |
| 28 | 04/02/01 | *EXXON MOBIL CORP'S RESP TO CERTAIN PLF'S & COS |
| 29 | 04/02/01 | *O: P MOT FOR MASS TRIAL |
| 30 | 04/02/01 | W/COS CERTAIN PREMISES D'S OPPOS TO P'S MOT FOR MASS TRIAL W/COS |
| 31 | 04/02/01 | *C: SERBNG MN OPPOS TO P'S MOT FOR MASS TRIAL W/COS |
| 32 | 04/02/01 | *C: SERBNG AMD COMP/MAC (S4/2/01) |
| 33 | 04/03/01 | *VIAD CORP'S REPLY TO P'S RESP & OPPOS TO VIAD'S MOT FOR SJ |
| 34 | 04/03/01 | W/COS |
| 35 | 04/03/01 | *NJ: CCM 3/29/01; M. COULTER, D. JAMECI |
| 36 | 04/03/01 | *O: P MOT FOR CONSOLID MASS TR DENIED/MAC |
| 37 | 04/03/01 | *O: GRT LEAVE TO P 4 SERVE AMD C ADDING HERCULES AS D |
| 38 | | (00-C-2830/C. ADKINS)/MAC |
| 39 | 04/05/01 | *NJ: CCM; 4/4/01; 4/3/01; J. CECIL; W. SKAGGS; W. CALWELL, G. ANETAXIS, |
| 40 | 04/05/01 | S. HARDMAN, J. MACCALLUM; BY MS |
| 41 | 04/05/01 | *COS AS TO WV ASBESTOS D'S 1ST INTERROG'S & REQ FOR PROD |
| 42 | 04/05/01 | *NOT & WIT; P'S REPRESENTED BY HARVIT & SCHWARTZ, SHINABERRY |
| 43 | 04/06/01 | W/ATTACH & WILSON & BAILEY'S MOT TO STAY ACCRUING COSTS |
| 44 | 04/06/01 | W/ATTACH & COS |
| 45 | 04/09/01 | # NOT OF HRG; MOT TO COMPEL W/COS |
| 46 | 04/09/01 | # NOT OF HRG; |
| 47 | 04/09/01 | # MOT FOR PRO HAC VICE ADM; VERIFIED STATEMENT W/COS |
| 48 | 04/09/01 | # MOT OF DIS W/COS AS TO D'S FORTUNE BRANDS & BATUS |
| 49 | 04/09/01 | # HOLDINGS (01-C-82 OHIO CO.) |
| 50 | 04/09/01 | #DISMISSAL ORDER AS TO DEF'S DIDIER TAYLOR REFRACTORIES, NL |
| 51 | | INDUSTRIES INC. AND CHAS TAYLOR SONS CO W/PREJ/MAC (S3/16/2:) |
| 52 | | 99-C-113-RI |
| 53 | | <DISMISSAL ORDER AS TO DEF'S DIDIER TAYLOR REFRACTORIES NL |
| 54 | 04/09/01 | INDUSTRIES INC & CHAS. TAYLOR SONS CO W/PREJ/MAC (3/16/2:) |
| 55 | | 99-C-67 RI (1-523) |
| 56 | | <DISMISSAL ORDER AS TO DEF'S DIDIER TAYLOR REFRACTORIES, NL |
| 57 | 04/09/01 | INDUSTRIES INC & CHAS. TAYLOR SONS CO W/PREJ/MAC (3/16/2:) |
| 58 | | 99-C-67 RI (1-523) |
| 59 | 04/03/01 | <O: CONSOLIDATING CASE 00-MISC-222 WITH ABOVE CASE/MAC |

| No. | Date | Entry |
|---|---|---|
| 60 | 04/11/01 | # ND; CCM; 4/11/01; 3/16/01; D. MARSTELLER, T. GOLDBERG, |
| 61 | 04/11/01 | * S. SEGAL; BY EB (99-C-67 RI) |
| 62 | 04/11/01 | # ND; CCM; 4/11/01; 3/16/01; D. MARSTELLER, T. GOLDBERG, |
| 63 | 04/11/01 | * S. SEGAL; BY EB (99-C-67 RI) |
| 64 | 04/11/01 | # ND; CCM; 4/11/01; 3/16/01; D. MARSTELLER, T. GOLDBERG, |
| 65 | 04/11/01 | * S. SEGAL; BY EB (99-C-133 RI) |
| 66 | 04/11/01 | # ND; CCM; 4/11/01; 4/3/01; D. CECIL; BY TC |
| 67 | 04/11/01 | # MOMENTS TO VIAD'S CORP'S REPLY TO P'S RESP & OPPOS TO VIAD'S |
| 68 | 04/11/01 | # MOMENTS TO VIAD'S |
| 69 | 04/11/01 | # CO LET; COS AS TO P'S ANS' TO CERTAINTEED CORP'S REQ FOR ADM' |
| 70 | 04/11/01 | # & P'S ANS' TO DNA, CORP'S REQ FOR ADM'S & P'S ANS' TO QUIGLEY |
| 71 | 04/11/01 | # CO'S REQ FOR ADM'S & P'S ANS' TO T&N, LTD'S REQ FOR ADM'S & |
| 72 | 04/11/01 | # P'S ANS' TO US GYPSUM CO'S REQ FOR ADM' & P'S ANS' TO |
| 73 | 04/11/01 | # MAREMONT CORP'S REQ FOR ADM'S |
| 74 | 04/18/01 | <O: ALL PARTIES TO ASBESTOS REL OF REQ OF PYMT OF ADDTL FEES/MAC |
| 75 | 04/16/01 | # COPY OF NOT TO TAKE DEPO W/EXH & COS (01-C-22M MARSHALL CO; |
| 76 | 04/16/01 | # COPY OF NOT TO TAKE DEPO W/EXH & COS (99-C-143-RI BROOKS CO; |
| 77 | 04/16/01 | <O: DENYING MOBIL OIL CORP'S PROPSED SO/MAC |
| 78 | 04/16/01 | (S4/16/01)(TIG |
| 79 | 04/16/01 | <O: DENYING SHEPARD HOFFMAN TO APPEARPRO HAC VICE/MAC |
| 80 | 04/18/01 | *NO; 4/3/01; CC M. VICTORSON BY SB |
| 81 | 04/18/01 | *COS AS TO P INTER & REQ FOR ADM OF FACTS TO |
| 82 | 04/20/01 | *COS AS TO P REQ FOR POD TO |
| 83 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO |
| 84 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 85 | 04/20/01 | *COS AS TO P INTER & REQ FOR ADM OF FACTS TO MONONGAHELA POWER CO |
| 86 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 87 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO MONONGAHELA POWER CO |
| 88 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 89 | 04/20/01 | *COS AS TO P INTER & REQ FOR POD TO MONSANTO COMPANY |
| 90 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 91 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO MONSANTO COMPANY |
| 92 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 93 | 04/20/01 | *COS AS TO P INTER & REQ FOR ADM OF FACTS TO SHELL CHEMICAL COMPANY |
| 94 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 95 | 04/20/01 | *COS AS TO P REQ FOR POD TO SHELL CHEMICAL COMPANY |
| 96 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 97 | 04/20/01 | *COS AS TO P INTER & REQ FOR ADM OF FACTS TO E.I. DUPONT DE NEMOURS & CO |
| 98 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 99 | 04/20/01 | *COS AS TO P REQ FOR POD TO E.I. DUPONT DE NEMOURS CO |
| 100 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 101 | 04/20/01 | *COS AS TO P INTER & REQ FOR POD TO FMC CORPORATION |
| 102 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 103 | 04/20/01 | *COS AS TO P REQ FOR POD TO FMC CORPORATION |
| 104 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 105 | 04/20/01 | *COS AS TO P INTER & REQ FOR POD TO GOODYEAR TIRE & RUBBER |
| 106 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 107 | 04/20/01 | *COS AS TO P REQ FOR POD TO GOODYEAR TIRE & RUBBER CO |
| 108 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 109 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO KAISER ALUMINUM & CHEMICAL |
| 110 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 111 | 04/20/01 | *COS AS TO P INTER & REQ FOR POD TO KAISER ALUMINUM & CHEMICAL |
| 112 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 113 | 04/20/01 | *COS AS TO P REQ FOR POD TO ARISTECH CHEMICAL CO. |
| 114 | 04/20/01 | (00-C-264(ROBERTSON/PUTNAM CO) |
| 115 | 04/20/01 | *COS AS TO P INTER & REQ FOR ADM OF FACTS TO ARISTECH CHEMICAL CO |
| 116 | 04/20/01 | (00-C-264(ROBERTSON/PUTNAM CO) |
| 117 | 04/20/01 | *COS AS TO P REQ FOR POD TO ARISTECH CHEMICAL CO |
| 118 | 04/20/01 | (00-C-264(ROBERTSON/PUTNAM CO) |
| 119 | 04/20/01 | *COS AS TO P INTER & REQ FOR ADM OF FACTS TO ARISTECH CHEMICAL CO |
| 120 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 121 | 04/20/01 | *COS AS TO P REQ FOR POD TO B.F. GOODRICH COMPANY |
| 122 | 04/25/01 | (00-C-380/DILLON/PUTNAM CO) |
| 123 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO B.F. GOODRICH COMPANY |
| 124 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 125 | 04/20/01 | *COS AS TO P INTER & REQ FOR POD TO ASHLAND OIL CO. |

```
126          (00-C-380/DILLON/PUTNAM CO)
127 04/20/01 *COS AS TO P'S REQ FOR ADM OF FACTS TO ASHLAND OIL CO.
128          (00-C-380/DILLON/PUTNAM CO)
129 04/20/01 # P'S MOT TO AMD C'S W/COS
130 04/23/01 # NOT OF HRG W/COS
131 04/23/01 *SUPP MEMO IN SUPP OF MOT TO AMD C'S W/COS
132 04/24/01 # NOT TO SET TD & AMD C; FAX COV SHEET
133 04/24/01 # NOT TO SET TD & AMD C; NOT W/COS; FAX COV SHEET
134 04/24/01 # NOT TO SET TD & AMD C; FAX COV SHEET
135 04/24/01 # NOT TO SET TD & AMD C; FAX COV SHEET
136 04/24/01 # NOT TO SET TD & AMD C; FAX COV SHEET
137 04/25/01 # NOT OF HRG W/COS; MOT FOR SUBST OF PARTIES & SUGG OF DEATH
138 04/25/01 # W/EXH'S & COS
139 04/25/01 # MOT OF SUBST OF CNSL W/COS
140 04/25/01 NO; CCM; 4/26/01; 4/16/01; S. HOFFMAN; BY JR
141 04/27/01 # NOT OF HRG; CERTAIN P'S MOT TO ENFORCE SETTLEMENT W/ATTACH &
142 04/27/01 # W/COS
143 04/30/01 # NOT OF HRG; P'S MOT TO CONSOLID W/EXH'S & COS
144 04/30/01 FOSTER WHEELER CORP'S RESP TO P'S MOT TO SET TD & AMD C
145 04/30/01 # ISSUED SUM & 2 CPYS AS TO VIRGINIA ELECTRIC & POWER CO.
146 05/01/01 # ISSUED SUM & 2 CPYS AS TO MONONGAHELA POWER CO.
147 05/01/01 # COS AS TO MOT OF DEPO
148 05/02/01 # COV SHT; NOT OF CONT DEPO W/COS (99-C-183 BROOKE CO.)
149 05/02/01 # COS (98-C-101 TUCKER CO.)
150 05/02/01 # APPLICATION FOR ADM PRO HAC VICE
151 05/02/01 # APPLICATION FOR ADM PRO HAC VICE
152 05/02/01 *O: CHRISTOPHER DEPHILLIPS ADM PRO HAC VICE/MAC
153 05/02/01 *O: JOSEPH CALELLA ADM PRO HAC VICE/MAC
154 05/02/01 DISMISSING CERTAIN PENDING CASE AGNST FOSECO PER ATT LIST/
155          MAC
156 03/16/01 <O: SUB PARTIES MEREDITH HAYES DECEASED SUB CHARLES REIGTLER &
157          JANET HALL AS REPRESENTIVES OF HIS ESTATE/MAC (93/15/01)MASON CTY
158          CASE 00-C-56
159 05/02/01 <C: SHEPARD A HOFFMAN TO APPEAR AND PARTICIPATE AT PROCEEDINGS/
160          MAC (84/23/01)
161 05/02/01 <O: DENYING/REJECTING MOBIL OIL CORP PROPOSED MASTER CASE MGMT
162          & SC/MAC (84/23/01)
163 05/02/01 <O: GRTING LEAVE TO FILE AMD COMP (99-C-2473)/MAC (84/23/01)
164          98 (00-C-380)(PUTNAM) 00-C-264(PUTNAM) 00-C-903 PUT.)
165 05/02/01 *O: (2879)(KANAWHA) FOR DISCOVERY & TRIAL PURPOSES HRG SET
166          9/5/01/MAC
167          <O: FILING AMD COMP 00-C-380,00-C-264,98-C-1279/MAC
168 05/02/01 # COS AS TO P'S 1ST INTERROG'S TO ALL
169 05/04/01 LET FR SS DTD 5/3/01; SUM W/RET (5/3/01 SS) AS TO MONONGAHELA
170 05/04/01 POWER CO.
171 05/04/01 LET FR SS DTD 5/3/01; SUM W/RET (5/3/01 SS) AS TO VIRGINIA
172 05/04/01 ELECTRIC & POWER CO.
173 05/04/01 # COS AS TO P'S ANS TO WV D'S 1ST INTERROG'S & REQ FOR PROD
174 05/07/01 # COS AS TO P'S MOT TO AMD C & O
175 05/07/01 # COS AS TO P'S 1ST SUPP RESP TO SPECIFIC INTERROG'S & PROD OF
176          MEDICAL RECORDS
177          *O: VARIOUS P'S ALLOW TO F AMD C/MAC
178 05/07/01 *O: VARIOUS P'S ALLOW TO F AMD C/MAC
179 05/07/01 *O: VARIOUS P'S ALLOW TO F AMD C/MAC
180 05/08/01 # ISSUED SUM & 2 CPYS AS TO RAPID AMERICAN CORP.
181 05/08/01 # ISSUED SUM & 2 CPYS AS TO UNIROYAL INC. (98-C-226 PUTNAM)
182 05/08/01 # ISSUED SUM & 2 CPYS AS TO RAPID AMERICAN CORP.
183 05/08/01 # COS AS TO P'S 1ST SUPP RESP TO SPECIFIC INTERROG'S & PROD OF
184          MEDICAL RECORDS
185 05/08/01 RE-ISSUED SUM & 2 CPYS AS TO UNIROYAL INC.
186 05/08/01 ND; CCM; 5/8/01; J. MCKOWEN; BY EB
187 05/08/01 ND; CCM; 5/8/01; J. MCKOWEN; BY EB
188 05/10/01 P'S 1ST SUPP EXPERT WIT LIST, FACT LIST & CO-WORKER WIT LIST
189 05/10/01 W/COS
190 05/10/01 PPG INDUSTRIES NOT OF F BANKRUPTCY COURT O EXIT SHAREHOLDER
191 05/10/01 INJ W/ATTACH & COS
```

```
192  05/10/01  #  COS AS TO VARIOUS P'S REQ FOR ADM'S TO P
193  05/10/01  #  COS AS TO P'S 2ND SUPP RESP TO ASBESTOS D MASTER SET OF F
194  05/10/01  #  SPECIFIC INTERROG'S & PROD OF MEDICAL RECORDS
195  05/10/01  #  NOT OF HRG
196  05/10/01  #  ND; CCM; 5/10/01; (3 O'S) J. SKAGGS; BY JB
197  05/10/01  #  ND; CCM; 5/10/01; (3 O'S) J. SKAGGS; BY JB
198  05/10/01  #  ND; CCM; 5/2/01; (3 O'S) J. SKAGGS; BY JB
199  05/10/01  #  ND; CCM; 5/2/01; (3 O'S) J. SKAGGS; BY JB
200  05/11/01  #  * O-REPLY BY CALLAGHAN/MPT (99-C-1932)/MAC
201  05/11/01  #  COS AS TO P'S REQ FOR PROD TO ACES (97-C-145
202  05/11/01  #  MASON CO.)
203  05/11/01  #  COS AS TO P'S INTERROG'S & REQ FOR PROD TO ACES (97-C-145
204  05/11/01  #  & CPYS ON AMD C
205  05/15/01  #  COS AS TO AMS' OF CLARA MEREDITH TO PITTSBURGH CORNING'S
206  05/15/01  #  COS AS TO P'S RESP'S TO D'S SPECIFIC INTERROG'S
207  05/15/01  #  COS AS TO P'S INITIAL INFO SHEET
208  05/15/01  #  ON AMD C; CASE INFO SHEET; P'S AMD C W/EXH'S & COS; ISSUED SUM
209  03/15/01  #  CPYS ON AMD C
210  05/15/01  #  CASE INFO SHEET; P'S AMD C W/EXH'S & COS; ISSUED SUM & 26 CPYS
211  05/15/01  #  VIRGINIA ELECTRIC & POWER CO.
212  05/16/01  #  COS AS TO TRIAL P'S INITIAL INFO SHEET
213  05/16/01  #  STIP (00-C-380 PUTNAM CO.)
214  05/16/01  #  COS AS TO NORTH AMERICAN REFRACTORIES RESP'S TO DENVER HADLEY.
215  05/16/01  #  COS AS TO NORTH AMERICAN REFRACTORIES CO'S ANS' TO P'S 1ST
216  05/16/01  #  REQ FOR ADM'S; INTERROG'S & REQ FOR PROD
217  05/16/01  #  INTERROG'S & REQ FOR PROD
218  05/16/01  #  LET FR SS DTD 5/17/01; SUM W/RET (5/17/01 SS) AS TO MICHELIN
219  05/18/01  #  NORTH AMERICA, INC.;
220  05/18/01  #  LET FR SS DTD 5/17/01; SUM W/RET (5/17/01 SS) AS TO MICHELIN
221  05/18/01  #  NORTH AMERICA, INC.;
222  05/21/01  #  CERTAIN P'S MOT TO ENFORCE SETTLEMENT; NOT OF HRG W/COS
223  05/23/01  #  CERTAIN P'S MOT TO ENFORCE SETTLEMENT W/COS;
224  05/23/01  #  COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM 100-C-264 PUTNAM
225  05/23/01  #  CO.)
226  05/23/01  #  AMERICAN CORP. W/RMR
227  05/24/01  #  LET FR SS DTD 5/23/01; SUM W/RET (5/9/01 SS) AS TO RAPID
228  05/24/01  #  * C. FILE MASTER CASE MANAGEMENT ORDER W/ATT/MAC (S/5/23)
229  05/31/01  #  NOT OF HRG W/COS; MOT FOR ADM PRO HAC VICE; VERIFIED STATEMENT
230  05/31/01  #  NOT OF HRG W/COS; MOT FOR ADM PRO HAC VICE; VERIFIED STATEMENT
231  05/31/01  #  W/COS
232  06/01/01  #  NOT OF HRG; MOT FOR SUBST OF PARTIES; SUGG OF DEATH W/ATTACH &
233  06/01/01  #  HRG; MOT FOR SUBST OF PARTIES; SUGG OF DEATH W/ATTACH &
234  06/01/01  #  W/COS
235  06/01/01  #  HRG; MOT FOR SUBST OF PARTIES; SUGG OF DEATH W/ATTACH &
236  06/01/01  #  COS AS TO P'S NOT OF DISCOV DEPO
237  06/01/01  #  COS AS TO P'S NOT OF INTENT TO VIDEO-TAPE D'S DISCOV DEPO
238  06/04/01  #  COS AS TO P'S NOT OF INTENT TO VIDEO-TAPE D'S DISCOV DEPO
239  06/04/01  #  COS AS TO P'S INTERROG'S TO ERICSSON RADIO SYSTEMS;
240  06/04/01  #  COS AS TO NOT OF DISCOV DEPO
241  06/01/01  #  COS AS TO NOT OF DISCOV DEPO
242  06/01/01  #  COS AS TO NOT OF DISCOV DEPO
243  06/05/01  #  COS AS TO NOT OF DISCOV DEPO
244  05/17/01  #  (18) ANS' OF MOBIL OIL CORP. TO P'S AMD C, ANS TO CR CL'S &
245  05/29/01  #  CR CL'S W/COS
246  05/29/01  #  (2) ANS OF METROPOLITAN LIFE INS. CO. TO P'S AMD C & TO
247  05/31/01  #  (2) STEEL GRIP INC'S ANS TO P'S AMD C'S W/COS
248  05/31/01  #  (2) FERRO ENGINEERING'S ANS TO P'S AMD C W/COS
249  06/06/01  #  DEFI. SET FR J. DAVID CECIL TO JUDGE MACQUEEN DTD 6/5/01
250  06/06/01  #  NOT OF SERVICE OF A-BEST PRODUCTS & GEORGE HAMILTON INC'S
251  06/06/01  #  INTERROG'S & REQ FOR PROD
252  06/06/01  #  P'S AMD SHELL OIL EXH "G" TO P'S AMD C & STIP W/ATTACH & COS
253  06/08/01  #  P'S EXPERT WIT'S W/COS
254  06/13/01  #  COS AS TO P'S INTERROG'S TO A.P. GREEN INDUSTRIES
255  06/13/01  #  COS AS TO P'S INTERROG'S TO FAIRMONT SUPPLY
256  06/13/01  #  COS AS TO P'S INTERROG'S TO PFIZER & GAGE CO.
257  06/13/01  #
```

258  06/13/01  # COS AS TO P'S INTERROG'S TO SAFETY FIRST
259  06/13/01  # COS AS TO P'S INTERROG'S TO A-BEST
260  06/13/01  # COS AS TO P'S INTERROG'S TO EATON CORP.
261  06/13/02  # COS AS TO P'S INTERROG'S TO AC&S
262  06/13/01  # COS AS TO P'S INTERROG'S TO ALLIED GLOVE & HINCHLIFFE & KEENER
263  06/13/01  # COS AS TO P'S INTERROG'S TO AMW
264  06/13/01  # COS AS TO P'S INTERROG'S TO MARTIN MARIETTA
265  06/13/01  # COS AS TO P'S INTERROG'S TO GEORGIA PACIFIC
266  06/13/01  # COS AS TO P'S INTERROG'S TO SAGER GLOVE
267  06/13/01  # COS AS TO P'S INTERROG'S TO C.V. HAMILTON
268  06/13/01  # COS AS TO P'S INTERROG'S TO AMERICAN OPTICAL
269  06/13/01  # COS AS TO P'S INTERROG'S TO UNION BOILER
270  06/13/01  # COS AS TO P'S INTERROG'S TO NICO
271  06/13/01  # COS AS TO P'S INTERROG'S TO MOBIL
272  06/13/01  (17) MOT'S FOR PROD OF DOCS
273  06/15/01  MOT FOR PROD OF DOCS W/COS;
274  06/15/01  # COS AS TO INTERROG'S & RESP TO PROD, SAFETY FIRST
275  06/18/01  COS AS TO INTERROG'S & REQ FOR PROD TO EMPLOYERS
276  06/18/01  COS AS TO INTERROG'S & REQ FOR PROD
277  06/18/01  P'S DESIGN OF PRODUCT IDENTIFICATION WIT'S & EXPERTS W/COS
278  06/19/01  # CASE INFO SHEET; ANS OF EATON CORP. TO AMD C'S CR CL'S W/COS
279  06/19/01  # COS AS TO HUMPHREYS P'S SUPP MEMO OF LAW IN OPPOS TO MANITOWOC
280  06/19/01  # COS AS TO CONSOLID REQ FOR ADM.
281  06/19/01  REPLY OF MANITOWOC CRANES INC.; TO P'S MOT & MEMO IN OPPOS
282  06/19/01  CRANES MOT TO SET ASIDE DJ
283  06/19/01  TO MANITOWOC CRANES, MOT TO SET ASIDE DJ W/COS
284  06/21/01  # COS AS TO CONSOLID REQ FOR ADM. INTERR & REQ FOR POD (99-C-133-
285  06/21/01  R/ /NANCY HYDE
286  /01       /REW/CLARK MEREDITH
287  06/21/01  * COS AS TO CONSOLID REQ FOR ADM.
288             REW/OKEY CONNOLLY
289  06/22/01  # NOT OF HRG; MOT TO AMD; MEMO IN SUPP OF MOT W/ATTACH & COS
290  06/25/01  * COS AS TO CERTAINTEED CORP, GASKET HOLDINGS, T&N LTD, UNION
291             CARBIDE CORP & US GYPSUM CO REQ FOR ADM TO P (99-C-226REW)
292  06/25/01  * COS AS TO T&N COMB DISC REQ TO P (99-C-226REW)
293  06/25/01  * COS AS TO US GYPSUM CO COMB DISC REQ TO P (99-C-226REW)
294  06/25/01  * COS AS TO CERTAINTEED CORP, GASKET HOLDINGS, T&N LTD, UNION
295             CARBIDE CORP & US GYPSUM CO COMB DISC REQ TO P (99-C-226REW)
296  06/25/01  * COS AS TO CERTAINTEED CORP COMB DISC REQ TO P (99-C-226REW)
297  06/25/01  * COS AS TO GAGE CO DISC REQ TO P (99-C-226REW)
298  06/25/01  * COS AS TO GASKET HOLDINGS COMB DISC REQ TO P (99-C-226REW)
299  06/25/01  * COS AS TO MAREMONT CORP COMB DISC REQ (99-C-226REW)
300  06/25/01  * COS AS TO AMCHEM PROD, T&N LTD & US GYPSUM CO REQ FOR ADM
301             TO P (99-C-226REW)
302  06/25/01  * RESP OF MANITOWOC CRANES TO P'S SUPP MEMO OF LAW IN OPPOS TO
303  06/25/01  # MOT TO SET ASIDE DJ W/COS
304  06/25/01  # COS AS TO LOCKHEED MARTIN CORP'S ANS' TO P'S INTERROG'S &
305             REQ FOR DOCS
306  06/25/01  # MOT OF NORFOLK SOUTHERN RAILWAY CO. FOR AUTOPSY
307  06/25/01  OR FOR JURY INSTRUCTION W/EXH'S & COS
308  06/25/01  <O> GRING P'S MOT TO SUB PARTIES/MAC (86/25/011 97-C-645
309  06/26/01  <O> GRING PRO HAC VICE TO LEE W. DAVIS, ESQ/MAC
310  06/26/01  <O> GRING P'S MOT TO SUB PARTIES/MAC 97-C-698
311  06/26/01  <O> GRING P'S MOT TO SUB PARTIES/MAC 98-C0544
312  06/26/01  <O> GRING PRO HAC VICE TO FRANK F. CHUPPE/MAC
313  06/26/01  <O> GRING PRO HAC VICE TO ROBERT C. EWALD/MAC
314  06/27/01  # MOT FOR ADM PRO HAC VICE; VERIFIED STATEMENT
315  06/27/01  # MOT FOR ADM PRO HAC VICE; VERIFIED STATEMENT OF DENNIS
316             SAUNIER TO COMPLY & BE PAYING $100.00 TO STATE BAR/MAC
317  06/27/01  # MOT FOR ADM PRO HAC VICE OF MICHAEL J. TOMSCKSON & DENNIS
318             SAUNIER TO COMPLY & PAY $100.00 TO STATE BAR/MAC
319  /01       <O> GRING PRO HAC VICE AS TO MICHAEL B. VICTORSON & DENNIS
320  06/29/01  <COS AS TO P'S RESP TO AVENTIS ET AL REQ FOR ADMISSIONS TO P
321  06/29/01  <COS AT O P'RESP TO DEF'S COMBINED DISC REQ
322  06/29/01  <COS TO P'S RESP TO DEF'TN COMBINED REQ DISC
323  06/29/01  <COS AS TO P'S RESP TO DEF'S GASKET HOLDINGS COMBINED DISC REQ



```
324  06/29/01  <COS AS TO P'S RESP TO DEF BF THURSTON COMBINED DISC REQ
325  06/29/01  <COS AS TO P'S RESP TO DEF CERTAINTEED CORP COMBINED DISC REQ
326  07/05/01  #COS AS TO P'S RESP TO DEF REFRACTORIES TO CIRCUIT COURT W/COS
327  07/05/01  SAGER CORP'S WIT LIST & EXPERT DISCL'S W/ATTACH'S & COS
328  07/05/01  #COS AS TO P'S WIT LIST & EXPERT DISCL'S TO PREMISES OWNERS
329  07/05/01  CASE INFO SHEET; FOSTER WHEELER CORP'S MOT FOR MORE DEFINITE
330           STATEMENT W/COS
337  07/05/01  #LET FR THEODORE GOLDBERG TO CHRISTOPHER BECK DTD 7/3/01
336  07/05/01  #LET FR JAMES GARDILL TO CNSL
338           *MOT FOR DETERM OF DISTRIB OF SETTLEMENT PROCEEDS (98-C-127G)
             DORA ENSMINGER; AFD & ATT
339  07/09/01  *LIST OF EXP WITN OBO DURABLA MFG CO W/COS
340  07/09/01  *LIST OF EXP WITN OBO EATON CORP W/COS
341  07/09/01  *ANH OF GENERAL M/LOS OBO EATON CORP W/COS
342  07/09/01  *ANHEUSER/GENERAL M/LOS WITN W/COS & REP
343  07/09/01  *METROPOLITAN LIFE'S FACT WITN LIST W/COS
344  07/09/01  *MOBIL OIL PROPOSED FACT WITN LIST W/COS
345  07/09/01  *MONSANTO'S WITN LIST W/COS
346  07/09/01  *WITN LIST OF SERGOTT W/COS
347  07/09/01  *EXH LIST OF DRAVO CORP W/COS
348  07/09/01  *WITN & EXH LIST OBO DRAVO CORP W/COS
349  07/09/01  *RILEY STOKER CORP EXH LIST W/COS
350  07/09/01  *RILEY STOKER WITN LIST W/COS
351  07/09/01  *EXH LIST OF GREEN TWEED W/COS
352  07/09/01  *WITN LIST OF GREEN TWEED W/COS
353  07/09/01  *PLIBRICO EXP & LAY WITN LIST W/COS
354  07/09/01  *PLIBRICO CO EXH LIST W/COS
355  07/09/01  *COS AS TO FORD MOTOR CO DISCL OF FACT WITN
356  07/09/01  *ERICSSON WITN LIST W/COS
357  07/09/01  *COMBUSTION ENGINEERING INC'S DESIGN OF LAY WIT'S W/COS
358  07/09/01  *COS AS TO INTERR & REQ FOR POD TO D EMPLOYERS RE STANDARDS.
359  07/09/01  *COS AS TO INTERR & REQ FOR POD TO D PREMISES OWNERS RE STANDARD
360  07/09/01  *COS AS TO PFIZER DISCL OF FACT WITN
361  07/09/01  *COS AS TO QUIGLEY DISCL OF FACT WITN
362  07/09/01  *D'S PRODUCT IDENTIFICATION, LAY & CERTAIN EXPERT LIABILITY
363           WIT'S W/COS
364  07/09/01  #COS AS TO DANA CORP'S COMBINED DISCOV REQ TO P
365  07/09/01  #COS AS TO GAGE CO'S COMBINED DISCOV REQ TO P
366  07/09/01  #COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ TO P
367  07/09/01  #COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ TO P
368  07/09/01  #COS AS TO TEN LTD'S COMBINED DISCOV REQ TO P
369  07/09/01  #COS AS TO UNION CARBIDE CORP COMBINED DISCOV REQ TO P
370  07/09/01  #COS AS TO FEDOCO AMERICA INC'S COMBINED DISCOV REQ
371  07/09/01  #COS AS TO VARIOUS D'S REQ FOR ANY'S TO P
372  07/09/01  #E. I. DU PONT DE NEMOURS & CO'S DISCL OF LAY WIT'S
373  07/09/01  #A&I CO'S DESIGN OF LAY, GENERAL MEDICAL & EXPERT
374  07/09/01  #AMERICAN OPTICAL CORP'S DESIGN OF LAY, GENERAL MEDICAL &
375  07/09/01  #EXPERT WIT'S W/COS
376  07/09/01  #FREEPORT BRICK CO'S DESIGN OF LAY
377  07/09/01  #WIT'S W/COS
379  07/06/01  <O FR SCA: RULE DO HERETO ISS OR 6/7/01 TO BE MOULDED IN
380           <UNION CARBIDE CORP'S OPT/ORIGINAL
381  07/11/01  <INTERNATIONAL PAPER WITN DISC W/COS
382  07/11/01  <VIMASCO CORP LAY WITNESS DISC W/COS; US MIN PROD WITN L;COS
383  07/11/01  <AMERICAN STANDARD INC & WESTINGHOUSE AIR BRAKE CO LAW WITNESS
384           DISC W/COS
385  07/11/01  <ANS & AFFIRMATIVE DEF OF BF GOODRICH CO TO P'S COMP W/COS
387  07/11/01  <COS AS TO DEF GOODYEAR TIRE & RUBBER CO RESP TO P INTERROGS &
388           REQ FOR POD
389           <COS AS TO DEF GOODYEAR TIRE & RUBBER CO RESP TO P INTERROGS &
```



```
390  07/11/01  <AMS & AFFORMATIVE DEF OF BF GOODRICH COM W/COS
391  07/12/01  *AFD OF SERVICE/CIVIL CASE SUBP W/COS
392  07/11/01  *MOT TO CONT: MOT OF HRG (7/19/01); COS
393  07/13/01  D FAMOUS SUPPLY LAY & EXP WIT LIST W/COS
394  07/13/01  & COV LET; LET FR MICHELLE GORMAN TO GLENDA BROOKS DTD 7/12/01
395  07/16/01  # W/ATTACH COPY OF MOT OF STAY & REQ FOR SUSPENSION W/ATTACH &
396            # *P'S COS
397            * *ANS OF FLINTKOTE CO TO P AMD C (VARIOUS P'S PR VARIOUS
398  07/13/01  # COUNTIES - NOT CONSOLID) W/COS
399            # *ANS OF FLINTKOTE TO ALL CR-CL (VARIOUS P'S FR VARIOUS COUNTIES
400  07/13/01  # NOT CONSOLID W/COS
401  07/13/01  *COS AS TO ALLIED GLOVE CORP ANS TO P INTERR
402  07/13/01  *COS AS TO E.I. DU PONT DE NEMOURS & CO'S REQ FOR ADM'S,
403  07/13/01  # INTERROG'S & REQ FOR PROD
404  07/16/01  # INTERROG'S & REQ FOR PROD
405  07/16/01  *COS AS TO E.I. DU PONT DE NEMOURS & CO'S REQ FOR ADM'S,
406  07/16/01  & INTERROG'S & REQ FOR PROD
407  07/16/01  # COS AS TO E.I DU PONT DE
408  07/16/01  # INTERROG'S & REQ FOR PROD
409  07/16/01  *COS AS TO E.I DU PONT DE NEMOURS & CO'S REQ FOR ADM'S,
410  07/16/01  # INTERROG'S & REQ FOR PROD
411  07/16/01  *COS AS TO E.I DU PONT DE NEMOURS & CO'S REQ FOR ADM'S,
412  07/16/01  # INTERROG'S & REQ FOR PROD
413  07/16/01  *COS AS TO E.I. DU PONT DE NEMOURS & CO'S REQ FOR ADM'S,
414  07/16/01  # INTERROG'S & REQ FOR PROD
415  07/16/01  *COS AS TO E.I. DU PONT DE NEMOURS & CO'S REQ FOR ADM'S,
416  07/16/01  # INTERROG'S & REQ FOR PROD
418  07/16/01  *COS AS TO POLIBRICO CO. W/COS
419  07/16/01  *MOT FOR PROD OF DOCS TO CONHART REFRACTORIES W/COS
420  07/16/01  *MOT FOR PROD OF DOCS TO CHICAGO FIREBRICK W/COS
421  07/16/01  *NOT OF HRG W/COS
422  07/16/01  *P'S MOT TO COMPEL DISCOV AS TO SAGER CORP. W/COS
423  07/16/01  *MOT FOR PROD OF DOCS TO AMERICAN PETROLEUM INSTITUTE W/COS
424  07/16/01  *MOT FOR PROD OF DOCS TO EDISON ELECTRIC INSTITUTE W/COS
425  07/16/01  *WEIRTON STEEL CORP'S DESIGN OF WIT'S W/COS
426  07/16/01  *CHEVRON USA PRODUCTS CO'S DESIGN OF WIT'S W/COS
427  07/16/01  *HARNISCHEGER CORP'S DESIGN OF WIT'S W/COS
428  07/16/01  *BFGOODRICH CO'S DESIGN OF WIT'S W/COS
429  07/16/01  *RME CHEVRON GRP OF WIT LIST W/COS
430  07/16/01  *ANS OF HARNISCHFEGER CORP'S TO P'S AMD C W/COS
431  07/16/01  *ANS OF ROME CABLE CORP. TO P'S C W/COS
432  07/16/01  *COS AS TO INGERSOLL-RAND CO'S AMS' TO INTERROG'S & REQ FOR DOC
433  07/16/01  *ANS OF HARNISCHFEGER CORP'S W/COS
434  07/16/01  *COS AS TO OWENS-ILLINOIS INC'S RESP TO P'S INTERROG'S &
435  07/16/01  *REQ FOR PROD & OBJ'S & RESP'S W/COS
436  07/17/01  *NOT OF DEPO; NOT OF OBJ'S & RESP'S TO INTERROG'S & REQ FOR PROD
437  07/17/01  *NOT OF DEPO W/COS
438  07/17/01  *COS AS TO MOT TO DIS & ANS OF E.I. DUPONT DE NEMOURS (35-C-
439  07/17/01  *COS AS TO MOT TO DIS & ANS OF E.I. DUPONT DE NEMOURS (00-C-
440  07/17/01  2506)
441  07/18/01  *RESP OBO GATEWAY INDUSTRIAL SUPPLY TO P'S MOT TO DIS W/COS
442  07/18/01  *STEEL GRIP INC'S DESIGN OF EXPERT WIT'S & EXH'S W/COS
443  07/18/01  *FRIA P'S MOT IN OPPOS TO P'S MOT FOR D
444  07/18/01  COS AS TO RESP'S OF GENERAL REFRACTORIES CO. TO INTERROG'S
445  07/18/01  & RESP'S OF GENERAL
446  07/18/01  *COS AS TO A.W. CHESTERTON CO'S ANS' & RESP'S TO P'S INTERROG'S
447  07/18/01  & REQ FOR PROD
448  07/18/01  *O: FIELDS, NTC TO MCJUNKIN CORP (01-C-70M/MEREDITH & 99-C-226
449            RSW/FIELDS/MRO (S/5/28/01)
450  07/18/01  *O: AGREED DO AS TO P (HADLEY & MORRISON (01-C-22M MARSHALL)
451  07/18/01  # MCJUNKIN CORP/MAC (S/6/11/01)
452  07/18/01  & P'S RESP IN OPPOS TO CERTAIN D'S MOT TO CONT W/COS
453  07/19/01  *O: ADM GABRIEL JACKSON PRO HAC VICE ADM/MAC
454  07/19/01  *MOT W/ATT
455  07/19/01  # TRANS FROM HRG HELD ON 6/4/01 BEFORE JUDGE MACQUEEN
```

```
521  07/23/01  *WITN & EXH LIST OF GENERAL REFRACTORIES W/COS
520  07/23/01  *QUIGLEY CO DESIG OF EXH W/COS
519  07/23/01  *FLINTKOTE CO PRELIM WITN LIST W/COS
518  07/23/01  *PFIZER DESIG OF EXP WITN W/COS
517  07/23/01  *FORD MOTOR SUPP DESG OF EXP WITN W/COS
516  07/23/01  *FORD MOTOR DESIG OF EXP WITN W/COS
515  07/23/01  *FORD MOTOR DESIG OF EXH W/COS
514  07/23/01  *QUIGLEY CO DESG OF EXH W/COS
513  07/23/01  *HONEYWELL INT'L LIST OF WITN W/COS
512  07/16/01  *COS AS TO MOT TO DISM, ANS & DEFENSE OF E.I. DUPONT DE NEMOURS
511  07/11/01  *GRPCO INC LIST OF EXP WITN & EXH W/COS
510  08/01/01  GOLDBERG, PERSKY, JENNINGS & WHITE OF SEGAL LAW FIRM
509  08/01/01  *WV MASS CONSOLIDATED 12/3/01 TRIAL PROPOSAL SUBMITTED BY
                BY  EB
508  07/31/01  BY  EB
507  07/31/01  *ND;  CC  M. VICTORSON, D. CECIL, J. SKAGGS & E. JAMES
506  07/31/01  *ND;  7/19/01; CC  M. VICTORSON, D. CECIL, J. SKAGGS & E. JAMES
505  07/31/01  ED;  7/19/01; CC  M. VICTORSON, D. CECIL, J. SKAGGS & E. JAMES BY
504  07/31/01  *ND;  7/19/01; CC  M. VICTORSON, D. CECIL, J. SKAGGS & E. JAMES BY
503  07/31/01  *ND;  7/19/01; CC  M. VICTORSON, D. CECIL, J. SKAGGS & E. JAMES BY
502  07/31/01  EB
501  07/31/01  EB
500            *ND;  7/19/01; CC  M. VICTORSON, D. CECIL, J. SKAGGS & E. JAMES BY
499  07/31/01  *ND;  7/19/01; CC  M. VICTORSON, D. CECIL, J. SKAGGS & E. JAMES BY
498  07/31/01  *ND;  7/19/01; CC  M. VICTORSON, D. CECIL, J. SKAGGS & E. JAMES:EB
497  07/11/01  *ND;  7/19/01; CC  M. VICTORSON, D. CECIL, J. SKAGGS, E. JAMES:EB
496  08/01/01  *ND;  7/19/01; CC  M. VICTORSON, D. CECIL, J. SKAGGS, E. JAMES:EB
495            *LAY & EXP WITN DISCL ORD DIDIER TAYLOR REFRACTORIES W/COS
494  08/01/01  HANDLING OF FELA CASES W/COS
493            *SOUTHERN RAILWAY CO SUGG PLAN FOR MASS LITIG PANEL
492  08/01/01  *CSX TRANSP SUGG PLAN FOR MASS LITIG PANEL HANDLING OF FELA
491            *MSBS W/COS
490  07/30/01  *SUP EXPERT & LAY WITN'S DISCL W/EXH W/COS
489  07/27/01  96-C-421(MAC (S7/19/01)
488            96--DISMISSING EI DUPONT DE NEMOURS W/PREJ AS TO JERRY HEADLEY
487  07/27/01  <O: DISMISSING EI DUPONT DE NEMOURS W/PREJ AS TO CHARLES HYDE
486  07/27/01  AND  CHARLES T. WILLIAMS W/PREJ/MAC (S7/19/01)-99-C-67-RI
485  07/27/01  <O:  GRTING PRO HAC VICE AS TO BORDEN T GILLIS/MAC ASARCO
484  07/27/01  <O:  GRTING PRO HAC VICE AS TO BORDEN R. GILLIS/MAC ASARCO
483            99-C-133-RI/MAC (S7/19/01)
482  07/27/01  <O:  GRTING PRO HAC VICE AS TO BORDEN R. GILLIS/MAC LAC
481            <O:  DISMISSING EI DU PONT DE NEMOURS W/PREJ AS TO GLENN ARNOTT
480  07/22/01  99-C-183 RSW/MAC (S7/19/01)
479  07/23/01  <O:  DISMISSING EI DU PONT DE NEMOURS W/PREJ AS TO CHARLES HYDE
478            *P'S MOT TO AMD CV W/EXH'S & COS
477  07/27/01  <O;  DISMISSING EI DUPONT DE NEMOURS W/PRJ AS TO OKEY CONNOLLY
476  07/27/01  <O;  GRTING PRO HAC VICE AS TO ROBERT C EWALD/MAC (S7/19/01)
475  07/22/01  <O;  GRTING PRO HAC VICE AS TO FRANK P. CHUPPE/MAC (S7/19/01)
474  07/27/01  *P'S MOT TO AMD CV W/EXH'S & COS
473  07/25/01  NOT OF HRG ON CANCELLATION W/COS
472  07/25/01  COV LET; UNIROYAL INC'S EXH LIST OF LAY & EXPERT WIT'S W/COS
471  07/25/01  COV LET; UNIROYAL'S EXH LIST W/COS
470  07/24/01  P'S MOT FOR PROT O W/ATTACH & COS
469  07/25/01  PET FOR PRO HAV VICE W/EXH & COS
468  07/25/01  NJ; CCM; 7/20/01; M. SANDERS; L. CROSCO; BY EB
467  07/25/01  <AGRD O: DISMISSING BORG WARNER/MAC (S7/19/01)
466  07/23/01  *INCORRECTLY POSTED
465  07/23/01  <O: DISMISSING DEF DRESSA MANUF. CO/MAC (S7/19/01)
464  07/23/01  <O: DISMISSING DEF DRESSA MANUF. CO/MAC (S7/19/01)
463  07/23/01  MASTER TALWOW LIST H FOR P'S REPRESENTED BY HARTLEY O'BRIEN
462  07/23/01  *THOMPSON & MILL W/COS
461  07/20/01  MASTER EXH LIST FOR P'S REPRESENTED BY HARTLEY O'BRIEN PARSONS
460  07/23/01  SHELL OIL CO'S DESIGN OF FACT & EXPERT WIT LIST W/COS
459  07/23/01  *OWENS-ILLINOIS INC'S LIST OF WIT'S W/COS
458  07/23/01  & REQ FOR PROD
457  07/23/01  * COS AS TO NORTH AMERICAN REFRACTORIES CO'S ANS' TO INTERROG'S
456  07/20/01
```

522  07/23/01  *COS AS TO RESP OF D ACKS TO P MOT FOR POD
523  07/23/01  *COS AS TO RESP OF D ACKS TO P INTERR
524  07/23/01  *COMBUSTION ENG DESIG OF EXP WITN W/COS
525  07/23/01  *COS AS TO P EXH LIST FOR CASES REPR BY CALWELL
526  07/23/01  FORD MOTOR CO'S DESIGN OF EXPERT WIT'S W/COS
540  08/02/01  QUIGLEY CO., INC'S DESIGN OF EXPERT WIT'S W/COS
541  08/02/01  *COS AS TO P RESP OF EXPERT WIT'S PRESENTED BY MATTOCK (CASES FR
528  08/02/01  *NOT FOR PRO HAC VICE ADM W/COS
527  08/02/01  *NOT FOR PRO HAC VICE ADM W/COS
530  08/02/01  *NOT FOR PRO HAC VICE ADM W/COS
529  08/02/01  *ANS OF CERTAINTED CORP TO P AMD C (VARIOUS CASE FROM VARIOUS
531  08/02/01  COUNTIES) W/COS
532  08/02/01  *AMD C OBO P REPR BY J. HUMPHRYS (00-C-35/MASON CO)
533  07/26/01  *COS AS TO NOT OF HRG (00-C-35/MASON CO)
534  08/03/01  *COS AS TO SUPP LAY WIT'S FOR HARTLEY O'BRIEN PARSONS
535  08/03/01  *MASTER COS AS TO SUPP LAY WIT'S FOR HARTLEY O'BRIEN PARSONS
536  08/03/01  THOMPSON & HILL'S 11/12/01 ASBESTOS TRIAL GROUP
538  08/03/01  HARTLEY O'BRIEN PARSONS THOMPSON & HILL'S ASBESTOS
539  08/03/01  *INVENTORY RESOLUTION PROPOSAL W/COS
543  08/03/01  *INVENTORY RESOLUTION PROPOSAL W/COS; REPRESENTED BY MATTOCK (CASES FR
542  08/03/01  MONONGALIA CO & KAN CO) W/COS
544  08/03/01  *O: ADM CHARLES L. HOWARD PRO HAC VICE OBO DRESSER IND/MAC
545  08/03/01  *O: ADM PHILIP VOGLER PRO HAC VICE OBO DRESSER IND/MAC
546  08/03/01  *COS AS TO D OBJ TO P INTERR & REQ FOR PDD TO PREMISES OWNERS
547  08/07/01  *COS AS TO UNIROYAL LIST OF LAY & EXP WITN
548  08/07/01  UNIROYAL INC'S LIST OF EXPERT & LAY WIT'S
549  08/07/01  *O: MASTER O RE AMD C/MAC (S/8/0/01)
550  08/06/01  *NOT OF MOT, MOT FOR ADM PRO HAC VICE; VERIFIED APPLICATION
551  08/06/01  WILLIAM SCHULTZ OBO A.M. CHESTERTON CO/BLOOM
553  08/06/01  SURFACE COMBUSTION INC'S EXPERT WIT LIST W/COS
554  08/06/01  LIST OF GENERAL, MEDICAL, LAY & EXPERT WIT'S OBO DURABLA
552  08/07/01  MANUFACTURING CO. W/COS
555  08/06/01  ED; 8/3/01; CC M VICTORSON - J SKAGGS - D CECIL - E JAMES -
557  08/06/01  W/COS
556  08/06/01  BY: COS AS TO FPIER INC'S RESP TO P'S INTERROG'S & REQ FOR PROD
558  08/08/01  *MOT OF MANITOWOC CRANES FOR ENTRY OF O W/EXH & COS (97-C-76)
559  08/07/01  *COS AS TO QUIGLEY CO'S RESP TO P'S INTERROG'S & REQ FOR PROD
560  08/09/01  *CERTALISMEN OF HARR. CABELL COUNTY TRANSF CASE #93-C-0032/
561  08/09/01  JERICHAL W/9/01; 8/30/01 MASTER ***************
562  08/09/01  *O: SET PRO HAC VICE ADM TO CURTIS BAILEY, JOHN KUROWSKI &
563  08/09/01  CECIL, E. JAMES; BY M. VICTORSON, J. SKAGGS,
564  08/09/01  NO; CCM; 8/9/01; M. VICTORSON, J. SKAGGS
565  08/16/01  S. ADKINS, D. CECIL, E. JAMES; BY EB
566  08/16/01  *O: GRT PRO HAC VICE ADM TO JOHN GORDINER - ANCHOR PACKING/MAC
567  08/16/01  (S/8/3/01)
568  08/12/01  EXP LIAB WITN W/COS
569  08/15/01  *O; CCM; 8/15/01; 7; M. VICTORSON, J. HOBITZELL, J. SKAGGS
570  08/15/01  D. CECIL, E. JAMES; BY EB
571  08/15/01  *PPG IND NOT OF F BANKRUPTCY W/COS
572  08/15/01  *PRELIM STMT OF CHICAGO FIRE BRICK CO W/COS
573  08/15/01  *MEMO OF LAW OF HONEYWELL INTL IN OPPOS TO P MOT W/COS
574  08/16/01  THE STATUTE OF REPOSE DEFENSE W/COS
575  08/16/01  *BRIEF OF OHIO VALLEY INSULATING CO IN OPPOS TO P MOT TO STRIKE
576  08/15/01  *AMCHEM PROD & UNION CARBIDE 2ND SUPP PROD 13, FACT, LAY &
577  08/15/01  ATLAS INDUSTRIES JOINDER IN CERTA IN D'S DESIGN OF EXPER"
578  08/20/01  *WIT'S W/COS
579  08/20/01  *JOINDER IN PLAINTIFF'S FR BROOKE COUNTY
580  08/20/01  *JOIN IN OHIO VALLEY INSULATING CO'S BRIEF IN OPPOS TO P'S
581  08/20/01  NO; CCD; 8/20/01; L. CROSCO, J. DINSMORE, BY TC
582  08/20/01  *MOT TO STRIKE W/COS
583  08/20/01  NO; CCD; 8/20/01; L. CROSCO, J. DINSMORE, BY TC
584  08/20/01  *NO OF HRG; P'S MOT FOR LEAVE TO AMD C W/COS
585  08/20/01  *JOINDER OF HICHCLIFFE & KENNER IN ALL D'S RESP'S & MEMO
586  08/21/01  *O; LAW IN OPPOS TO CERTAIN P'S MOT TO STRIKE W/COS
587  08/21/01  LIST FR FRED ADKINS TO JUDGE GAUGHAN DTD 8/20/01 W/ATTACH

653  09/10/01  *O: IN RE TRIAL GROUPS/MAC (S/9/?)
652  09/10/01  OBJ'S OF LINCOLN ELECTRIC CO., HOB. BROTH & BOC GRP TO MED O
651  09/10/01  OBJ'S & EXCEPTIONS OF MOBIL OIL CORP. W/COS
650  09/10/01  LAY & EXPERT WIT'S DISCL OBJ VARIOUS D'S W/COS
649  09/06/01  DESIGN OF EXH'S & DEMONSTRATIVE MATERIALS W/COS
648  09/06/01  CNSL PLAN W/COS
647  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S CNSL
646  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
645  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
644  09/06/01  CNSL PLAN W/COS
643  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
642  09/06/01  CNSL PLAN W/COS
641  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S CNSL
640  09/06/01  CNSL PLAN W/COS
639  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
638  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S CNSL
637  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
636  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
635  09/06/01  CNSL PLAN W/COS
634  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S CNSL
633  09/06/01  PLAN W/COS
632  09/06/01  PLAN W/COS
631  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S CNSL
630  09/06/01  PLAN W/COS
629  09/06/01  PLAN W/COS
628  09/06/01  PLAN W/COS
627  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S CNSL
626  09/06/01  PLAN W/COS
625  09/06/01  PLM-EX-CON
624  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
623  09/06/01  CNSL PLAN W/COS
622  09/06/01  PLAN W/COS
621  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S CNSL
620  09/06/01  PLAN W/COS
619  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
618  09/06/01  CNSL PLAN W/COS
617  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
616  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
615  09/06/01  CNSL PLAN W/COS
614  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
613  09/06/01  CNSL PLAN W/COS
612  09/06/01  JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
        M. VICTORSON BY DH
611  09/06/01  *NDJ 9/6/01; (2 ORDERS); CC D. CECIL, J. SKAGGS, E. JAMES &
610  09/06/01  *O: MEDIATION O GOVERNING RAILROAD CASES/GAUGHAN
609  09/06/01  *O: MEDIATION O GOVERNING ASBESTOS PERSONAL INJ LITIG/GAUGHAN
608  09/06/01  ADV'S TO ALL D'S UNIROYAL INC'S RESP TO DOROTHY CARR'S REQ FOR
607  09/05/01  MASTER OIL CORP'S MEMO OF LAW IN OPPOS TO P'S CNSL PLAN W/COS
606  09/05/01  DESIGN OF GENERAL LAY WIT'S W/COS
605  08/31/01  NOT OF DEPO W/COS
604  08/31/01  MATTOCK, D. CECIL, E. JAMES; BY EB
603  08/29/01  NO; CCM; 8/29/01; BY BB
602  08/29/01  D. CECIL, E. JAMES; BY EB
601  08/29/01  *O: P ALLOW TO F AMD C/MAC (S/7/19)
600  08/29/01  DRESSER INDUSTRIES NOT IN LIMINE W/COS
599  08/29/01  *O: P ALLOW TO F AMD C/MAC (S/7/19)
598  08/27/01  & W/COS
597  08/27/01  DRESSER INDUSTRIES NOT IN LIMINE W/COS
596  08/24/01  CROSSER INDUSTRIES & HARISON WALKER MOT TO PRECLUDE W/ATTACH
595  08/24/01  CROSSER INDUSTRIES & NITRO INDUSTRIAL COVERINGS AND' TO P'S INTERROG'S
594  08/24/01  *O: SUBST OF CNSL, HENDRICKSON FOR PARNELL/MAC (S/8/21)
593  08/24/01  NOT OF SUBST OF CNSL W/COS
592  08/24/01  SHELL OIL CO'S PRELIMIN LIST OF EXH'S W/COS
591  08/24/01  #
590                #
589  08/22/01  JOINDER OF ATLAS INDUSTRIES IN OPPOS TO P'S NOT TO STRIKE
588  08/21/01  # LET FR FRED ADKINS TO JUDGE GAUGHAN DTD 8/20/01 W/ATTACH

654  09/12/01  # OBJ'S OF VARIOUS D'S TO MEDIATION O W/COS
653  09/12/01  # RESP & OBJ'S TO MINNESOTA MINING & MANUFACTURING CO. TO
               MEDIATION O W/COS
657  09/12/01  # OBJ TO MEDIATION O OF ERICSSON RADIO SYSTEMS W/COS
658  09/12/01  # MCUNNKIN CORP'S OBJ O TO MEDIATION O W/COS
                 PERSONAL INJURY MEDIATION O
659  09/12/01  # W/COS
660  09/13/01  # OBJ TO PARTICIPATION IN MEDIATION W/COS
661  09/13/01  # OBJ TO PFIZER INC'S RESP TO P'S MOT FOR PROD OF DOCS
662  09/13/01  # COS AS TO PFIZER INC'S RESP TO P'S MOT FOR PROD OF DOCS
663  09/13/01  # RESP & OBJ'S OF VARIOUS D'S TO MEDIATION O W/COS
664  09/14/01  # JOINDER IN OBJ TO MEDIATION O W/COS
665  09/14/01  # JOINDER IN OBJ TO MEDIATION O N/COS
666  09/14/01  # OBJ'S OF A-BEST PRODUCTS & GEORGE HAMILTON INC., TO ASBESTOS
                 PERSONAL INJURY MEDIATION O W/COS
667  09/14/01  # PERSONAL INJURY MEDIATION O W/COS
668  09/14/01  # VARIOUS D'S JOINDER IN CERTAIN D'S OBJ'S TO ASBESTOS
669  09/17/01  # PERSONAL INJURY MEDIATION O W/COS
670  09/17/01  # ADOPTION OF OBJ'S OF D'S TO MEDIATION O W/COS
671  09/17/01  # CASHINFO SHEET; AMD C; CP VARIOUS P'S PR VARIOUS COUNTIES REPR
                 BY SCHWARTZ & OLDAKER W/COS; ISS SUM AS TO 3-M
672  09/13/01  # *CASHINFO SHEET; AMD C; OF VARIOUS P'S PR VARIOUS COUNTIES REPR
                 BY SCHWARTZ & OLDAKER W/COS; ISS SUM AS TO 3-M
673  09/13/01  # W/COS; ISS SUM AS TO 3-M
674  09/13/01  # *CASE INFO SHEET; AMD C OF VARIOUS P'S PR VARIOUS COUNTIES REPR
                 BY SCHWARTZ & OLDAKER W/COS; ISS SUM AS TO 3-M
675  09/13/01  # AS TO 3-M
676  09/19/01  # JOINDER IN OBJ TO MEDIATION O W/COS
677  09/19/01  # LET FR SS DTD 9/13/01; SUM W/RET (9/11/01 SS) AS TO 3M COMPANY
678  09/19/01  # LET FR SS DTD 9/13/01; SUM W/RET (9/13/01 SS) AS TO 3M COMPANY
679  09/19/01  # LET FR SS DTD 9/13/01; SUM W/RET ON 2ND AMD C (9/13/01 SS)
680  09/19/01  # COMPANY
681  09/19/01  # COV LET; AMD PET FOR COMMISSION S LETTER ROGATORY W/ATTACH
682  09/20/01  # & W/COS
683  09/20/01  # COV LET; LET FR DANIEL RIHN TO JUDGE MACQUEEN DTD 9/17/01
684  09/21/01  # W/ATTACH'S
585  09/21/01  # D. CECIL, J. SKAGGS, E. JAMES; BY BD; M. VICTORSON, WM. SCHWARTZ,
                 MO. CCM; 9/21/01; 8/30/01; M. VICTORSON, L. CROSCO,
586  09/21/01  # J. SKAGGS; J. MILLER, D. CECIL, E. JAMES; BY EB
687  09/24/01  # NO. CCM; 9/21/01; 8/30/01; M. VICTORSON, L. CROSCO,
688  09/21/01  # COS AS TO VARIOUS D'S REQ FOR ADM'S TO
689  09/21/01  # COS AS TO DANA CORP'S COMBINED DISCOV REQ
690  09/21/01  # COS AS TO FERODO AMERICA'S COMBINED DISCOV REQ
691  09/21/01  # COS AS TO FOSECO INC'S COMBINED DISCOV REQ
692  09/21/01  # COS AS TO GAGE CO'S COMBINED DISCOV REQ
693  09/21/01  # COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ
694  09/21/01  # COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ
695  09/21/01  # COS AS TO T&N LTD'S COMBINED DISCOV REQ
696  09/21/01  # COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ
697  09/21/01  # A.W. CHESTERTON CO'S JOINDER IN OBJ TO MEDIATION O W/COS
698  09/21/01  # COS AS TO FOSECO INC'S COMBINED DISCOV REQ
699  09/21/01  # COS AS TO VARIOUS D'S REQ FOR ADM'S TO F
700  09/24/01  # NOT OF HRG; MOT TO F AMD C; MOT TO F AMD C;
701  09/24/01  # MOT TO F AMD C; MOT TO F AMD C;
702  09/24/01  # MOT TO F AMD C; MOT TO F AMD C;
703  09/24/01  # MOT TO F AMD C; MOT TO F AMD C;
704  09/24/01  # MOT TO F AMD C; MOT TO F AMD C;
705  09/24/01  # MOT TO F AMD C; MOT TO F AMD C;
706  09/24/01  # MOT TO F AMD C; MOT TO F AMD C;
707  09/24/02  # NOT OF HRG; MOT TO F AMD C; MOT TO F AMD C;
708  09/24/01  # COS AS TO VARIOUS D'S REQ FOR ADM'S TO F
709  09/24/01  # (L1) COS' AS TO VARIOUS D'S COMBINED DISCOV REQ TO ?
710  09/28/01  # ADOPTION OF OBJ'S TO MEDIATION O W/COS
711  10/01/01  # GEO P. REINTJES CO'S EXH'S & DEMONSTRATIVE MATERIALS W/COS
712  10/01/01  # NOGESAY NORTION CO'S EXH'S W/COS
713  10/01/01  # NOT OF STATUS CONF W/COS
714  10/01/01  # LET FR SCOTT SEGAL TO JEAN FRIEND DTD 9/28/01 W/ATTACH
715  10/02/01  # LET FR SCOTT SEGAL TO GLENDA BROOKS DTD 9/28/01;
716  10/02/01  # HRG W/COS
717  10/02/01  # NOT OF HRG W/COS
718  10/02/01  # DESIGN OF PROPOSED MEDIATORS W/COS
719  10/03/01  #



720  10/03/01  #  MOT TO OPT-IN OR OPT-OUT OF MEDIATION PLAN W/COS
721  10/03/01  #  DESIGN OF PROPOSED MEDIATORS W/COS
722  10/03/01  #  MOT FOR EXT OF TIME WITHIN TO OPT-IN OR OPT-OUT OF MEDIATION
723  10/05/01     W/COS
724  10/05/01  #  INDUSTRIAL SUPPLY SOLUTIONS JOINDER IN & ADOPTION OF CBC'S TO MEDIATION
725              O MEDIATION O W/COS
726  10/05/01  #  CORPON GASKET'S JOINDER IN & ADOPTION OF OBJ'S
727              O W/COS
728  10/05/01  #  COS AS TO P'S RES? TO D'S P SPECIFIC INTEROG'S
729  10/09/01  #  HRG; MOT TO F 2ND AMD C; P'S MOT TO F 2ND AMD C W/COS
730  10/09/01  #  LST FR SCOTT SEGAL TO GLENDA BROOKS DTD 10/5/01 W/ATTACH
731  10/09/01     HRG W/COS
732  10/10/01  #  NOT OF SERVICE OF CONGOLEUM CORP'S INTEROG'S W/COS
733  10/10/01  #  NOT OF SERVICE OF CONGOLEUM CORP'S INTEROG'S W/COS
734  10/10/01  #  COS AS TO P'S RESP TO GENERAL ELECTRIC CO'S REQ FOR ADM'S
735  10/10/01     LST FR SCOTT SEGAL TO GLENDA BROOKS DTD 10/8/01 W/ATTACH
736  10/11/01  #  NOT OF DEPO W/COS;
737  10/11/01     NOT OF DEPO W/COS;
738  10/12/01  #  COS OF NOT OF DIST OF PROCEEDS
739  10/12/01  #  DISTRIBUT OF PROCEEDS
740  10/12/01  #  NOT OF MOT TO APPRV STLMMT & COMPROM & MOT FOR APPR C?
741  10/12/01  #  NOT OF MOT TO APPRV STLMNT & COMPROMISE
742  10/12/01  #  NOT OF HRG (10/23/01 AT 9AM) W/COS
743  10/15/01  <AMD COMP>
744  10/15/01  #  NOT TO TAKE DEPO'S W/COS
745  10/15/01  #  ANS OF MINNESOTA MINING & MANUFACTURING CO. W/COS (00-C-264)
746  10/15/01  #  ANS OF MINNESOTA MINING & MANUFACTURING W/COS (00-C-360)
747  10/15/01  #  ANS OF MINNESOTA MINING & MANUFACTURING CO. W/COS
748  10/16/01  #  ANS OF MINNESOTA MINING & MANUFACTURING W/COS (95-C-1595)
749  10/16/01  #  COS AS TO ANS OF MINNESOTA MINING & MANUFACTURING
750  10/16/01  #  ANS OF MINNESOTA MINING & MANUFACTURING (94-C-48)
751  10/16/01  #  NOT OF MOT; P'S MOT FOR LEAVE TO AMD C W/COS
752  10/16/01  #  AMND NOT TO TAKE DEPO'S W/COS
753  10/17/01  #  COS AS TO MOT & MOT FOR APPROV
754  10/17/01  #  ELLIS SUPPLY CO'S JOINDER IN & ADOPTION OF OBJ TO MEDIATION
755  10/17/01     W/COS;
756  10/17/01  #  RE-ISSUED SUM & 2 CPYS AS TO ANCHEM PRODUCTS
757  10/17/01  #  RE-ISSUED SUM & CPYS AS TO A3M, INC.-
758  10/17/01  #  RE-ISSUED SUM & CPYS AS TO HARBISON-WALKER REFRACTORIES JOINDER
759  10/18/01  #  CASE INFO SHEET
760  10/18/01  #  INKEM INDUSTRIES & HARBISON-WALKER REFRACTORIES JOINDER
761  10/18/01  #  EXH "A"
762  10/18/01  #  COS AS TO MOT & MOT FOR APPROV
763  10/19/01  @  AMND NOT TO TAKE DEPO'S W/COS
764  10/22/01  #  NL INDUSTRIES W/COS
765  10/22/01  #  DISCL OF EXH'S & DOCS OBO DIDIER TAYLOR REFRACTORIES CORP. &
766  10/24/01  #  GEORGIA-PACIFIC CORP'S JOINDER IN MOT TO DIS W/COS;
767  10/24/01  #  ERICKSON CNC'S JOINDER IN MOT TO DIS W/COS;
768  10/24/01  #  W/'S OMNIBUS BRIEF IN OPPOS TO HONEYWELL INTL'S MOT'S TO DIS
769  10/26/01  #  W/ATTACH'S & COS
770  10/26/01  #  NOT OF HRG; MOT FOR SUBST OF PARTIES; SUGG OF DEATH
771  10/26/01     W/COS;
772  10/26/01  #  COS AS TO PLIBRICO'S RESP TO P'S REQ FOR ADM'S
773  10/26/01  #  GREENE TWEED & CO'S EXH LIST W/COS
774  10/26/01  #  NITRO INDUSTRIAL COVERINGS RESERVATIONS REGARDING DOC
775  10/29/01  #  REPOSITORY PROD W/COS
776  10/29/01  #  MOT TO TAKE DEPO'S W/COS
777  10/29/01  #  P'S RESP TO INTERSOLL-RAND CO'S RESP TO P'S REQ FOR ADM
778  10/29/01  #  COS AS TO GREENE TWEED & CO'S JOINDER IN MOT W/COS
779  10/29/01  #  COS AS TO GREENE TWEED & CO'S RESP TO P'S REQ FOR ADM
780  10/29/01  #  REQ FOR ADM & INTERROG'S
781  10/29/01  #  COS AS TO GREENE TWEED & CO'S OBJ'S & ANS' TO P'S 1ST
782  10/29/01  #  LET FR MARION KIMPSON TO CLX DTD 10/29/01: FAX COV LET
783  10/31/01  #  REQ FOR ADM & INTERROG'S
784  10/31/01  #  LET FR MARION KIMPSON TO CLK DTD 10/29/01;
785  11/02/01  #  SUPP DOC/EXH LIST OF P'S REPRESENTED BY HARTLEY O'BRIEN

| No. | Date | | Description |
|---|---|---|---|
| 786 | 11/02/01 | # | PARSONS, THOMPSON & HILL W/ATTACH & COS |
| 787 | 11/02/01 | # | COS AS TO REQ FOR PROD TO COMBUSTION ENGINEERING |
| 788 | 11/02/01 | # | NOT OF MOT; P'S MOT FOR LEAVE TO AMD C W/COS |
| 789 | 11/05/01 | # | MOT TO AMD C W/EXH'S & W/COS |
| 790 | 11/05/01 | # | CASE INFO SHEET, AMD C /EXH & COS; ISSUED CPYS OF |
| 791 | 11/05/01 | # | AMD C; NOT OF HRG W/COS |
| 792 | 11/05/01 | *O: | P'S GRT LEAVE TO FILE AMD C/MAC |
| 793 | 11/05/01 | # | COV LET; RESP OF COMBUSTION ENGINEERING TO P'S MOT TO STRIKE |
| 794 | 11/06/01 | # | MOT TO AMD C W/EXH'S & W/COS |
| 795 | 11/06/01 | # | NOT OF HRG; MOT TO COMPEL W/EXH'S & COS |
| 796 | 11/06/01 | # | OR NOT TO COMPEL W/EXH'S & COS |
| 797 | 11/06/01 | # | RENEWED MOT IN SUPP OF MOBIL OIL CORP'S PROPOSED MASTER |
| 798 | 11/06/01 | # | CASE MANAGEMENT & SCHED O W/EXH'S & COS |
| 799 | 11/06/01 | # | LET FR SCOTT SEGAL TO JEAN FRIEND DTD 11/5/01 W/ATTACH |
| 800 | 11/06/01 | # | LET FR SCOTT SEGAL TO GLENDA BROOKS DTD 11/5/01 W/ATTACH |
| 801 | 11/06/01 | # | LET FR SCOTT SEGAL TO JEAN FRIEND DTD 11/5/01 W/ATTACH |
| 802 | 11/06/01 | # | NOT OF HRG W/COS |
| 803 | 11/06/01 | # | HRG W/COS |
| 804 | 11/06/01 | # | LET FR SCOTT SEGAL TO JEAN FRIEND DTD 11/5/01 W/ATTACH |
| 805 | 11/06/01 | # | MOT TO DIS OR MOT FOR SJ W/COS |
| 806 | 11/07/01 | # | EXH LIST OBO VARIOUS D'S W/EXH'S & COS |
| 807 | 11/07/01 | # | MOT TO DIS OR MOT FOR MORE DEFINITE STATEMENT W/COS |
| 808 | 11/07/01 | # | AC&S INC'S JOINDER IN MOT TO DIS W/COS |
| 809 | 11/09/01 | *O: | AGREED O TO DISM VARIOUS WV P CLAIMS AGNST H&K INSURERS & |
| 810 | 11/09/01 | # | H&K IN BROOKE CO CIR CT/MAC (S/10/8) |
| 811 | 11/09/01 | # | MOT TO DELETE CNSL FROM MAILING LIST W/COS |
| 812 | 11/09/01 | # | MASTER COS AS TO P'S 1ST INTERROG'S TO VARIOUS D'S |
| 813 | 11/09/01 | # | O.PREMISES CHEM CO'S MOTLY EXHIBITS/MAC (S/11/8) |
| 814 | 11/09/01 | # | MOBIL OIL CORP'S W/COS |
| 815 | 11/09/01 | # | MOBIL OIL CORP'S JOINDER IN RENEWED MOT IN SUPP OF |
| 816 | 11/13/01 | # | NATL. SERVICES JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL |
| 817 | 11/13/01 | # | CORP'S PROPOSED MASTER CASE MANAGEMENT & SCHED O W/COS |
| 818 | 11/13/01 | # | VIACOM INC'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL |
| 819 | 11/13/01 | # | CORP. W/COS |
| 820 | 11/13/01 | # | OWENS-ILLINOIS INC'S JOINDER IN RENEWED MOT IN SUPP OF |
| 821 | 11/13/01 | # | MOBIL OIL CORP. W/COS |
| 822 | 11/13/01 | # | SHELL OIL CO'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL |
| 823 | 11/13/01 | # | CORP. W/COS |
| 824 | 11/13/01 | # | VIRGINIA ELECTRIC POWER CO'S JOINDER IN RENEWED MOT IN SUPP |
| 825 | 1-2/13/01 | # | OF MOBIL OIL CORP. W/COS |
| 826 | 11/13/01 | # | GUARD-LINE INC'S JOINDER IN RENEWED MOT IN SUPP OF |
| 827 | 11/13/01 | # | MOBIL OIL CORP'S W/COS |
| 828 | 11/13/01 | # | INGERSOLL-RAND CO'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL |
| 829 | 11/13/01 | # | OIL CORP. W/COS |
| 830 | 11/13/01 | # | WHEELER PROTECTIVE APPAREL INC'S JOINDER IN RENEWED MOT |
| 831 | 11/13/01 | # | IN SUPP OF MOBIL OIL CORP. W/COS |
| 832 | 11/13/01 | # | ERICSSON INC'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL |
| 833 | 11/13/01 | # | OIL CORP. W/COS |
| 834 | 11/13/01 | # | HONEYWELL INTL. INC'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL |
| 835 | 11/13/01 | # | OIL CORP. W/COS |
| 836 | 11/13/01 | # | ND; CCM; 10/6/01; T. GOLDERG; S. SEGAL; C. MARTIN; B. COUNTY; |
| 837 | 11/13/01 | # | J. ARGENTO; BY BB |
| 838 | 11/13/01 | # | FAIRMONT SUPPLY CORP'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL |
| 839 | 11/13/01 | # | OIL CORP'S PROPOSED MASTER CASE MANAGEMENT & SCHED O W/COS |
| 840 | 11/13/01 | # | DUQUESNE LIGHT CO'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL |
| 841 | 11/13/01 | # | OIL CORP. W/COS |
| 842 | 11/13/01 | # | QUAKER STATE CORP'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL |
| 843 | 11/13/01 | # | VARIOUS D'S JOINDER IN MOT IN SUPP OF MOBIL OIL CORP. W/COS |
| 844 | 11/13/01 | # | OIL CORP'S PROPOSED MASTER CASE MANAGEMENT & SCHED O W/COS |
| 845 | 11/13/01 | # | APPLIED EXTRUSION TECHNOLOGIES JOINDER IN RENEWED MOT IN |
| 846 | 11/13/01 | # | SUPP OF MOBIL OIL CORP. W/COS |
| 847 | 11/13/01 | # | WESTVACO CORP'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL |
| 848 | 11/13/01 | # | CORP. W/COS |
| 849 | 11/13/01 | # | OKONITE CO'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL |
| 850 | 11/13/01 | # | CORP. W/COS |
| 851 | 11/13/01 | # | QUIN-T CORP'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL |

852  11/13/01  # CORP. W/COS
853  11/13/01  # GOODYEAR TIRE & RUBBER CO'S JOINDER IN RENEWED MOT IN SUPP OF
854  11/13/01  # MOBIL OIL CORP. W/COS
855  11/13/01  # H.B. ROBERTSON CECO'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL
856  11/13/01  # OIL CORP. W/COS
857  11/13/01  # PITTSBURGH METALS PURIFYING CO'S JOINDER IN RENEWED MOT IN
858  11/13/01  # SUPP OF MOBIL OIL CORP. W/COS
859  11/13/01  # CCX INC'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL CORP.
860  11/13/01  # W/COS
861  11/13/01  # LIMBACH/ENRON'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL
862  11/13/01  # CORP. W/COS
863  11/13/01  # ZURN INDUSTRIES JOINDER IN RENEWED MOT IN SUPP OF MOBIL
864  11/13/01  # OIL CORP. W/COS
865  11/13/01  # SEGOTT INC'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL
866  11/13/01  # CORP. W/COS
867  11/13/01  # DRAVO CORP'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL
868  11/13/01  # CORP. W/COS
869  11/13/01  # GREAT LAKES CARBON'S JOINDER IN RENEWED MOT IN SUPP OF
870  11/13/01  # MOBIL OIL CORP. W/COS;
871  11/13/01  # GREENE TWEED'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL
872  11/13/01  # OIL CORP. W/COS
873  11/13/01  # PLIBRICO'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL
874  11/13/01  # CORP. W/COS
875  11/14/01  # LET FR SS DTD 11/9/01; SUM W/RET (10/24/01 SSI AS TO AMCHEM
876  11/13/01  # PRODUCTS W/RMR
877  11/13/01  *O: SELECTING & ASSIGNING MEDIATORS/GAUGHN (8/11/9)
878  11/13/01  *O: SELECTING & ASSIGNING RAILROAD MEDIATORS/GAUGHN (8/11/9)
879  11/14/01  # ISSUED SUM & CPYS ON AMD C
880  11/14/01  # ISSUED SUM & 4 CPYS ON AMD C
881  11/14/01  # CASE INFO SHEET; AMD C W/EXH'S
882  11/14/01  # AMD C W/EXH'S
883  11/15/01  # MASTER COS AS TO UNIROYAL INC'S MOT FOR JOINDER IN DUPONT'S
884  11/14/01  # OPPOS TO P'S NOT
885  11/16/01  @ COS AS TO NOT OF DEPO
886  11/16/01  @ NO; 11/9/01; 133 COPIES SEE ATTACH; BY LJ
887  11/16/01  @ NO; 11/9/01; 123 COPIES SEE ATTACH; BY LJ

CASE  01-C-9001  KANAWHA

IN RE: ASBESTOS LITIGATION   vs.   A & I COMPANY

| LINE | DATE | ACTION |
|---|---|---|
| 1 | 05/23/01 | # ANS OF GREENE TWEED & CO. TO P'S C W/COS (01-C-580) |
| 2 | 05/24/01 | # COS AS TO MOBIL OIL CORP'S RESP TO P'S 1ST INTERROG'S & |
| 3 | 05/24/01 | # REQ FOR PROD |
| 4 | 05/24/01 | # COS AS TO MOBIL OIL CORP'S RESP TO P'S C W/COS (01-C-580) |
| 5 | 05/24/01 | FOR ADM'; INTERROG'S & REQ FOR PROD |
| 6 | 05/24/01 | # ANS OF MCJUNKIN CORP. W/COS (01-C-580) |
| 7 | 05/24/01 | # COS AS TO P'S RESP TO MCJUNKIN CORP'S COMBINED DISCOV REQ |
| 8 | 05/24/01 | # COS AS TO DANA CORP'S COMBINED DISCOV REQ TO P |
| 9 | 05/24/01 | # COS AS TO FERODO AMERICA INC'S COMBINED DISCOV REQ |
| 10 | 05/24/01 | # COS AS TO FERODO INC'S COMBINED DISCOV REQ TO P |
| 11 | 05/24/01 | # COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ |
| 12 | 05/24/01 | # COS AS TO RHONE-POULENC INC'S COMBINED DISCOV REQ TO P |
| 13 | 05/24/01 | # COS AS TO US GYPSUM CO'S COMBINED DISCOV REQ TO P |
| 14 | 05/24/01 | # COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ TO P |
| 15 | 05/24/01 | # COS AS TO US GYPSUM CO'S COMBINED DISCOV REQ TO P |
| 16 | 05/24/01 | # MOT TO DIS & ANS OF MONONGAHELA POWER CO. TO P'S 2ND AMD C |
| 17 | 05/24/01 | # W/COS; CASE INFO SHEET |
| 18 | 05/24/01 | # COS AS TO US GYPSUM CO'S COMBINED DISCOV REQ |
| 19 | 05/24/01 | # COS AS TO P'S RESP TO AMCHEM PRODUCTS COMBINED DISCOV REQ |
| 20 | 05/24/01 | # COS AS TO P'S RESP TO T&N. LTD'S COMBINED DISCOV REQ |
| 21 | 05/24/01 | # COS AS TO P'S RESP TO UNION CARBIDE CORP'S COMBINED DISCOV |
| 22 | 05/24/01 | # DISCOV REQ; P'S RESP'S TO UNITED STATES GYPSUM CO'S COMBINED |
| 23 | 05/24/01 | # NOT OF HRG; MOT TO COMPEL W/ATTACH'S & COS |
| 24 | 05/25/01 | # COS AS TO ANS' OF JOSEPH PANELLA TO P'S MASTER INTERROG'S & |
| 25 | 05/25/01 | # REQ FOR PROD |
| 26 | 05/25/01 | # IND NOT OF HRG W/COS; NOT OF DEPO W/COS |
| 27 | 05/25/01 | # COS AS TO US GYPSUM CO'S COMBINED DISCOV REQ |
| 28 | 05/25/01 | # COS AS TO T&N LTD'S COMBINED DISCOV REQ TO P |
| 29 | 05/25/01 | # GASKET HLDINGS COMBINED DISCOV REQ TO P |
| 30 | 05/25/01 | # DANA CORP'S COMBINED DISCOV REQ TO P |
| 31 | 05/25/01 | # ANS OF CERTAINTEED CORP'S COMBINED DISCOV REQ TO P |
| 32 | 05/25/01 | # ANS OF METROPOLITAN LIFE INS. CO. TO P'S AMD C & TO CR CL'S |
| 33 | 05/25/01 | W/COS |
| 34 | 05/25/01 | # CASE INFO SHEET; ANS OF AGES, INC., TO P'S AMD C & ANS TO |
| 35 | 05/25/01 | ALL CR CL'S W/COS (01-C-580) |
| 36 | 05/25/01 | * ANS OF MOBIL OIL CORP TO P AMD C (PARKER/96-C-232M) W/COS |
| 37 | 05/17/01 | * ANS OF MOBIL OIL CORP TO P AMD C (HOWELL/98-C-128K) W/COS |
| 38 | 05/17/01 | * P MOT TO P 3RD AMD C ADDING A-BEST IND. |
| 39 |  | NOT OF HRG W/COS |
| 40 | 05/29/01 | ODC METROPOLITAN LIFE INS W/COS (MARSHALL COUNTY) W/COS |
| 41 | 05/29/01 | * RCS TO TOTAL PETROLEUM PREMISES W/COS |
| 42 | 05/29/01 | * REQ FOR ADM, INTERROG'S & REQ FOR ADM, INTERROG'S & |
| 43 | 05/29/01 | # REQ TO PROD OF WEIRTON STEEL CORP. & NATL. STEEL CORP. (93-C- |
| 44 | 05/29/01 | 22G BROKER CO.) |
| 45 | 05/29/01 | # CASE INFO SHEET; ANS OF DRESSER INDUSTRIES TO AMD C W/COS |
| 46 | 05/29/01 | # ANS TO ALL CR CL'S (01-C-580) |
| 47 | 05/29/01 | # ANS TO P'S 3RD SUPP RESP TO ASBESTOS D'S MASTER SET OF |
| 48 | 05/29/01 | P SPECIFIC INTERROG'S & PROD OF MEDICAL RECORDS (98-C-1279) |
| 49 | 05/23/01 | # NOT OF DEPO W/COS |
| 50 | 05/30/01 | # CASE INFO SHEET; ANS OF NATL. SERVICE INDUSTRIES TO AMD C |
| 51 | 05/30/01 | # W/COS |
| 52 | 05/30/01 | # NOT OF HRG W/COS |
| 53 | 05/30/01 | # COS AS TO MONSANTO CO'S RESP TO P'S INTERROG'S & REQ FOR PROD |
| 54 | 05/30/01 | # & RESP'S TO REQ FOR ADM |
| 55 | 05/30/01 | # ANS OF JOHN CRANE INC. TO P'S 3RD AMD C & ANS TO ALL CR CL'S |
| 56 | 05/31/01 | # W/COS; 3RD AMD C (00-C-2830) W/COS |
| 57 | 05/31/01 | # AMD NOT OF DEPO'S W/COS; |
| 58 | 05/31/01 | # COS AS TO P'S VERIFIED ANS' TO D'S MASTER 1ST INTERROG'S |
| 59 | 05/31/01 | <O: COMBUSTION ENGINEERING, INC HAS TIL 6/16/01 TO FILE ANS |

```
/MAC (01-C-580)
60   05/31/01   <0: FILING AMD COMP/MAC
61   05/31/01   <3RD AMD COMP
62   05/31/01   # COS AS TO NITRO INDUSTRIAL COVERINGS INTERROG'S & REQ FOR
63   06/01/01   # PROD OF DOCS (01-C-580)
64   06/01/01   # COS AS TO NITRO INDUSTRIAL COVERINGS INTERROG'S & REQ FOR PROD
65   06/01/01   # COS AS TO P'S INTERROG'S TO A&I CO
66   06/01/01   # COS AS TO P'S INTERROG'S TO A.P. GREEN
67   06/01/01   # COS AS TO P'S INTERROG'S TO P'S INTERROG'S TO
68   06/01/01   # INDUSTRIES
69   06/01/01   # COS AS TO P'S INTERROG'S TO G.V. HAMILTON, INC.,
70   06/01/01   # COS AS TO NOT OF DEPO
71   06/01/01   # COS AS TO NOT OF DEPO
72   06/01/01   # COS AS TO P'S INTERROG'S TO AC&S, INC.,
73   06/01/01   # COS AS TO NOT OF DEPO
74   06/01/01   # COS AS TO P'S INTERROG'S TO NITRO INDUSTRIAL COVERINGS
75   06/01/01   # COS AS TO NOT OF DEPO
76   06/01/01   # COS AS TO P'S INTERROG'S TO ATLAS INDUSTRIES
77   06/01/01   # COS AS TO P'S INTERROG'S TO FAIRMONT SUPPLY CO.
78   06/01/01   # NOT OF DEPO W/COS
79   06/01/01   # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO 1ST REQ FOR
80   06/01/01   # ADM'S, INTERROG'S & REQ FOR PROD
81   06/01/01   # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST INTERROG
82   06/01/01   # & REQ FOR PROD
83   06/01/01   # RE-ISSUED SUM & 2 CPYS AS TO LAKE ASBESTOS OF QUEBEC LTD. (01-
84   06/01/01   # C-580)
85   06/01/01   # STIP (01-C-580)
86   06/01/01   # ND; CCM; 5/31/01; J. SKAGGS; BY EB
87   06/01/01   # ND; CCM; 5/31/01; L. HESS; G. GUERIN; BY EB
88   06/01/01   # NO; DEPO W/COS; NOT OF DEPO W/COS
89   06/04/01   # NOT OF DEPO W/COS
90   06/04/01   # COS AS TO P'S ANS; TO WV D'S 1ST INTERROG'S & REQ FOR PROD
91   06/04/01   # COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S
92   06/04/01   # ANS OF VIMASCO CORP. TO ALL CR CL'S W/COS
93   06/04/01   # COS AS TO P'S RESP TO VARIOUS D'S REQ FOR PROD
94   06/04/01   # CASE INFO SHEET; ANS OF VIMASCO CORP.
95   06/04/01   # NOT OF DEPO'S W/COS
96   06/04/01   <0: FILING AMD COMP/MAC COMPANAMING BEST PRODUCTS CO & SAFETY FIRST INC
97   06/04/01   AS DEFS/MAC
98   06/04/01   COS: A&J/MAC; MARSHALL CTY (01-C-22M) & DEF FORD MOTOR
99   06/04/01   <D0: A&J/MAC; DENVER R & CLARK M HADLEY & DEF FORD MOTOR
100  06/04/01   MAC (01-C-22M) WM O & PATRICIA MORRISON & DEF FORD MOTOR COMPANY
101  06/05/01   <AGRD 0: DISMISSING WVA ELECTRIC SUPPLY INC W/PREJ/MAC
102  06/05/01   # COS AS TO US GYPSUM CO'S COMBINED DISCOV REQ
103  06/05/01   # COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ
104  06/05/01   # COS AS TO T&N LTD'S COMBINED DISCOV REQ
105  06/05/01   # COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ
106  06/05/01   # COS AS TO MAIL. SERVICE INDUSTRIES COMBINED DISCOV REQ
107  06/05/01   # COS AS TO GASKET HOLDINGS NORTH AMERICA'S COMBINED DISCOV REQ
108  06/05/01   # COS AS TO GEORGE V. THURSTON & SONS COMBINED DISCOV REQ
109  06/05/01   # COS AS TO CASE THURSTON'S COMBINED DISCOV REQ
110  06/05/01   # COS AS TO VARIOUS D'S REQ FOR ADM'S
111  06/05/01   # P'S RESP TO D'S MONONGAHELA POWER CO'S MOT TO DIS W/COS
112  06/05/01   # COS TO P'S ANS; TO VARIOUS D'S REQ FOR ADM'S
113  06/05/01   # RESP TO P'S 3RD SUPP RESP TO ASBESTOS D'S MASTER SET OF P
114  06/05/01   # SPECIFIC INTERROG'S & PROD OF MEDICAL RECORDS
115  06/05/01   # COS AS TO P'S NOT OF DEPO
116  06/06/01   # AMD C (00-C-380)
117  06/06/01   # 2ND AMD C (00-C-264 PUTNAM CO.)
118  06/06/01   # 3RD AMD C (00-C-380)
119  06/06/01   # ENVELOPE AS TO GERALDINE GUERIN RET MARKED "RET TO SENDER"
120  06/06/01   # ANS OF FLIBRCO CO. TO AMD C, CR CL'S & ANS TO CR CL'S W/COS
121  06/06/01   # COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S
122  06/08/01   # COS AS TO P'S INTERROG'S TO APPALACHIAN POWER CO,
123  06/08/01   # COS AS TO P'S INTERROG'S TO APPALACHIAN POWER CO,
124  06/08/01   # COS AS TO P'S 4TH SUPP RESP TO ASBESTOS D'S MASTER SET OF
125  06/08/01   # P SPECIFIC INTERROG'S & PROD OF MEDICAL RECORDS
```

126  06/11/01  # WM. & PATRICIA MORRISON'S INITIAL PRODUCT &/OR PREMISES
127  06/11/01  # IDENTIFICATION WIT LIST
128  06/11/01  DENVSR & CLARA HADLEY'S INITIAL PRODUCT &/OR PREMISES
129  06/11/01  # IDENTIFICATION WIT LIST
130  06/11/01  COS AS TO EXPERT WIT DESIGN & STATEMENT & INITIAL PRODUCT
131  06/11/01  &/OR PREMISES IDENTIFICATION WIT LIST'S
132  06/11/01  BARBARA LEMLEY'S EXPERT WIT DESIGN & STATEMENT W/COS
133  06/11/01  BARBARA LEMLEY'S EXPERT WIT DESIGN & STATEMENT W/COS
134  06/11/01  WIT LIST
135  06/11/01  CLARA MEREDITH'S INITIAL PRODUCT &/OR PREMISES IDENTIFICATION
136  06/11/01  WIT LIST
137  06/11/01  CLARA MEREDITH'S EXPERT WIT DESIGN & STATEMENT W/COS
138  06/11/01  P'S 2ND SUPP FACT & CO-WORKER WIT LIST W/COS
139  06/11/01  P'S DISCL OF PRODUCT IDENTIFICATION & LAY WIT'S W/COS
140  06/11/01  P'S STATEMENT CONCERNING TESTIMONY OF EXPERT WIT'S W/ATTACH &
141  06/11/01  W/COS
142  06/11/01  MO'S DISCL OF MATTERS RAISED IN MASTER CASE MANAGEMENT O K/COS
143  06/11/01  ROS SERVICE OF RESP'S OF GEORGE V. HAMILTON INC. TO P'S
144  06/11/01  P'S MOT TO AMD C W/COS
145  06/11/01  NOT OF HRG W/COS
146  06/11/01  ND: CCM; 6/11/01 (2 O'S); B. MATTOCK, T. GOLDBERG; CB
147  06/11/01  LSE W. DAVIS ADMITTED PRO HAC VICE/MAC (S5/4)
148  #0: PLTFS GRANTED MOT TO AMND COMPLAINT/MAC (S6/4)
149  P'S SUPP TO PREMISES & PRODUCT IDENTIFICATION WIT'S W/COS
150  06/13/01  P'S SUPP TO PREMISES & PRODUCT IDENTIFICATION WIT'S W/COS
151  06/13/01  COS AS TO CLARA MEREDITH'S 1ST REQ FOR ADM, INTERROG'S &
152  06/13/01  REQ TO PROD
153  06/13/01  RGS CLARA MEREDITH'S 2ND REQ FOR ADM, INTERROG S
154  06/13/01  RGS CLARA MEREDITH'S 2ND REQ FOR ADM, INTERROG S
155  06/13/01  COS AS TO UNION CARBIDE CORP'S REQ FOR PROD & INTERROG'S
156  06/13/01  ANS OF METROPOLITAN LIFE INS. CO. TO P'S 3RD AMD C & TO
157  06/13/01  CR CL'S W/COS
158  06/13/01  NOT OF HRG W/COS
159  06/14/01  (10) COS AS TO COMBUSTION ENGINEERING'S 1ST INTERROG'S &
160  06/14/01  REQ FOR PROD TO P'S
161  06/14/01  MOT TO SEVER EATON CORP. AS A PARTY D IN 33PT. TRIAL GROUP
162  06/14/01  W/EXH; NOT OF MOT W/COS
163  06/15/01  RGS TO DENVER HADLEY & WM. MORRISON'S ANS' TO VARIOUS D'S
164  06/15/01  REQ FOR ADM
165  06/15/01  ANS OF MOBIL OIL CORP. TO P'S AMD C, ANS TO CR CL'S & CR CL
166  06/15/01  ANS OF MOBIL OIL CORP. TO P'S AMD C, ANS TO CR CL'S & CR CL
167  06/15/01  ANS OF MOBIL OIL CORP. TO P'S AMD C, ANS TO CR CL'S & CR CL
168  06/15/01  ANS OF MOBIL OIL CORP. TO P'S AMD C, ANS TO CR CL'S & CR CL
169  06/15/01  W/COS
170  06/15/01  COS AS TO ERICSSON INC'S RESP'S TO P'S INTERROG'S
171  06/15/01  COS AS TO P'S DISCL OF EXPERT WIT'S
172  06/15/01  COS AS TO P'S DISCL OF EXPERT WIT'S
173  06/15/01  COS AS TO P'S DISCL OF EXPERT WIT'S
174  06/15/01  MOT FOR ADM PRO HAC VICE; VERIFIED STATEMENT W/COS;
175  06/18/01  MOT FOR ADM PRO HAC VICE; VERIFIED STATEMENT W/COS;
176  06/18/01  LET FR PAULA DURST TO KATHY HENNING DTD 6/15/01
177  06/18/01  COS AS TO MONONGAHELA POWER CO'S RESP'S TO P'S 1ST REQ FOR
178  06/18/01  DESIGN OF PRODUCT IDENTIFICATION WIT'S & EXPERTS W/COS
179  06/18/01  COS AS TO CLARA MEREDITH'S SUPP ANS TO D'S MASTER INTERROG'S
180  06/18/01  REQ FOR PROD
181  06/19/01  ANS OF COMBUSTION ENGINEERING TO P'S AMD C & ANS OF COMBUSTION
182  06/19/01  TO ALL CR CL'S W/COS
183  06/19/01  COS AS TO VARIOUS D'S COMBINED DISCOV REQ
184  06/18/01  COS AS TO VARIOUS D'S COMBINED DISCOV REQ
185  06/18/01  CASE INFO SHEET; ANS OF COMBUSTION ENGINEERING TO P'S AMD C
186  06/18/01  & ANS TO ALL CR CL'S W/COS; CASE INFO SHEET
187  06/18/01  *COS AS TO P DESIG OF EXPT
188  06/18/01  *COS AS TO P DESIG OF EXPT
189  06/21/01  *COS AS TO P RESP TO MCJUNKIN'S INTERR & REQ FOR FOD (01-C-560/
190  06/21/01  RICHARD L. LEWIS)
191  06/21/01



```
257  07/02/01  # LBT FR SS DTD 6/28/01. SUM W/RET (4/24/01 SS) AS TO EACH D;
256  07/02/01  # INITIAL LAY WIT DISCL OF F.J. WRIGHT CO. TO P'S REQ FOR ADM
255  07/02/01  # COS AS TO RESP OF ARISTECH CHEMICAL CORP. TO P'S REQ FOR ADM
254  06/29/01  # *MOT FOR PRO HAC VICE ADM (99-C-2478/MURPHY) W/COS
253  07/02/01  # WIT LIST W/COS; WIT LIST W/COS; WIT LIST W/COS
252  07/02/01  # WIT LIST W/COS; WIT LIST W/COS
251  07/02/01  # COS AS TO P'S 2ND COMBINED DISCOV TO COMBUSTION ENGINEERING
250  07/02/01  # COS AS TO EXPERT WIT LIST W/COS; WIT LIST W/COS
249  07/02/01  # FOSTER WHEELER CORP., & FOSTER WHEELER ENERGY CORP'S DISCL OF
248  07/02/01  # WIT LIST W/COS; WIT LIST W/COS; WIT LIST W/COS
247  07/02/01  # INITIAL LAY WIT DISCL OF ROBERTSON-CESCO CORP. W/COS
246  06/29/01  # COS AS TO RESP OF ACES TO P'S INTERROG'S & REQ FOR PROD
245  06/29/01  # COS AS TO P'S RESP TO OKONITE CO. & ACES INC'S REQ FOR ADM
244  07/02/01  # COS AS TO P'S RESP TO UNION CARBIDE CORP'S DISCOV REQ
243  07/02/01  # COS AS TO P'S RESP TO RHONE POULENC'S COMBINED DISCOV REQ
242  06/29/01  # NOT OF REG W/COS
241  06/29/01  # OKONITE CO'S APPL'N/COLLATERAL ESTOPPEL AS TO D'S ERICSSON &
240  06/29/01  # NOT OF HRG W/COS
239  06/29/01  # NOT OF DEPO W/COS
238  06/29/01  # COS AS TO REF? OF ACES INC., TO P'S INTERROG'S & REQ FOR PROD
237  06/29/01  # <COS AS TO P'S RESP? TO DEF
236  06/27/01  # TO P'S AMD C W/COS
235  06/27/01  # CASE INFO SHEET; ANS & CR C? OF VOTO MANUFACTURERS SALES
234  06/27/01  # 3RD AMD C
233  06/27/01  # ISSUED SUM & 4 CPYS ON 3RD AMD C
232  06/26/01  # COS AS TO P'S RESP TO VARIOUS D'S COMBINED DISCOV REQ
231  06/26/01  # COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S
230  06/26/01  # 3RD AMD C W/COS "COMBINED DISCOV TO COMBUSTION ENGINEERING
229  06/25/01  # COS AS TO P'S INTERROG'S TO NITRO INDUSTRIAL COVERINGS
228  06/25/01  # PROD TO GENERAL ELECTRIC CO.
227  06/25/01  # & REQ FOR PROD TO P'S COMBINED DISCOV REQ FOR ADM'S, INTERROG
226  06/25/01  # WESTINGHOUSE ELECTRIC CORP. & P'S 2ND REQ FOR ADM'S, INTERROG
225  06/25/01  # ASBESTOS OF QUEBEC LTD. W/RMR (01-C-580)
224  06/25/01  # LET FR SS DTD 6/22/01. SUM W/RET (6/5/01 SS) AS TO LAKE
223  06/25/01  # CAS AS TO P'S NOT OF DEPO
222  06/25/01  # COS AS TO AMS & CR OF QSTAK CORP. A/K/A A.P. GREEN SERVICES
221  06/22/01  # ANS & CR OF INTERROG'S, REQ FOR PROD & REQ FOR ADM'S
220  06/22/01  # BIG? W/INTERROG'S, REQ FOR PROD & REQ FOR ADM'S
219  06/22/01  # COS AS TO 1ST INTERROG'S, REQ FOR PROD & REQ FOR ADM'S
218  06/22/01  # COS AS TO 1ST INTERROG'S, REQ FOR PROD & REQ FOR ADM
217  06/22/01  # COS AS TO 1ST INTERROG'S, REQ FOR PROD & REQ FOR ADM
216  06/21/01  # COS AS TO INTERROG'S, REQ FOR PROD & REQ FOR ADM'S
215  06/21/01  # INTERROG'S & REQ TO PROD
214  06/21/01  # COS AS TO ANS' OF US MINERAL PRODUCTS TO P'S 1ST REQ FOR ADM'S
213  06/21/01  # REQ TO PROD
212  06/21/01  # *COS AS TO ANS' OF US MINERAL PRODUCTS TO P'S 1ST INTERROG'S 5
211  06/21/01  # *COS AS TO CONSOLIDATED REQ FOR ADM, INTER & REQ FOR PCD (98-C-232M
210  06/21/01  # *COS AS TO CONSOLIDATED REQ FOR ADM'S, INTERROG'S & REQ FOD TO
       (01-C-590/RICHARD LEWIS)
       LEWIS AS TO COMBUSTION ENG 1ST SET INTER & REQ FOR PDD TO
208  06/21/01  # COS AS TO P RESP TO VARIOUS D REQ FOR ADM (91-C-580/RICHARD
207  06/21/01  # *COS AS TO P RESP TO VARIOUS D REQ FOR ADM (91-C-580/RICHARD
206  06/21/01  # /MARILYN PARKER & 00-C-135 RI/DONALD MARTIN
205  06/22/01  # *COS AS TO CONSOLID REQ FOR ADM, INTER & REQ FOR PCD (98-C-232M
204  06/22/01  # *COS AS TO P INTER TO D (00-C-2830/CLARENCE ADKINS)
203  06/22/01  # *EB-1SS SUM & 1 CPY AS LAKE ASBESTOS (01-C-580/RICHARD LEWIS)
       /CLARENCE ADKINS
202  06/21/01  # *COS AS TO CONSOLID REQ FOR ADM, INTER & REQ FOR PCD (00-C-2830
201  06/21/01  # *COS AS TO CONSOLID REQ FOR ADM, INTER & REQ FOR PCD (98-C-1279
       /MARIE TILLMAN
200  06/21/01  # *COS AS TO CONSOLID REQ FOR ADM, INTER & REQ FOR PCD (99-C-143
       /BARBARA LOMEY
199  06/21/01  # JAMES MURPHY) & (RAYMOND V. ATKINS 98-C-231)
       /R.
197  06/21/01  # *COS AS TO CONSOLID REQ FOR ADM, INTER & REQ FOR PCD (99-C-2478
196  06/21/01  # *COS AS TO CONSOLID REQ FOR ADM, INTER & REQ FOR PCD (99-C-22M
       DENVER HADLEY)
195  06/21/01  # *COS AS TO CONSOLID REQ FOR ADM, INTER & REQ FOR PCD (01-C-22M
194  06/21/01  # *MOT FOR DEPO (00-C-2830/CLARENCE ADKINS) W/COS
193  06/21/01  # *COS AS TO CONSOLID REQ FOR ADM, INTER & REQ FOR
192  06/21/01  # *NOT OF DEPO 100-C-2830/CLARENCE ADKINS) W/COS
```

258 # RMR'S; RMR AS TO SAFETY FIRST SUPPLY SET MARKED
259 MARKED "ATTEMPTED NOT KNOWN"; RMR AS TO LAKE ASBESTOS OF QUEBEC RET
260 MARKED "ATTEMPTED NOT KNOWN"; RMR AS TO TURNER & NEWALL RET
261 MARKED "RET TO SENDER"
262 07/05/01 # COS AS TO P'S INTERROG'S & REQ FOR PROD TO ALL D'S
263 07/05/01 # COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S
264 07/05/01 # COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S
265 07/05/01 # COS AS TO P'S INTERROG'S & REQ FOR PROD ADM'S
266 07/05/01 DESIGN OF LAY WIT'S & EXPERT WIT'S OBO HONEYWELL INTL. W/COS
267 07/05/01 RE-ISSUED SUM & 2 (PVAS TO JOHN CRANE INC. (01-C-5851
268 07/05/01 MOT TO COMPEL W/COS
269 07/05/01 GARLOCK INC'S EXPERT WIT DISCL & ANCHOR PACKING'S EXPERT WIT
270 07/05/01 DISCL W/COS
271 07/05/01 OHIO VALLEY INSULATING CO'S LIST OF WIT'S & EXH'S W/COS
272 07/05/01 # COS AS TO P'S ANS. TO VARIOUS D'S INTERROG'S & REQ FOR PROD
273 07/05/01 # COS AS TO P'S ANS. TO NITRO INDUSTRIAL COVERING'S INTERROG'S &
274 07/05/01 REQ FOR PROD; ANS. TO LAY-LINE RECYCLING'S INTERROG'S &
275 07/05/01 AND; CONSOLID REQ FOR LIST MASTER INTERROG'S TO ALL D'S & P'S LIST
276 07/05/01 # COS AS TO P'S 1ST MASTER INTERROG'S TO ALL D'S & P'S 1ST
277 07/05/01 MASTER SET OF INTERROG'S & REQ FOR PROD
278 07/05/01 # CASE INFO SHEET; ANS & CR: CL'S & ANS TO CR CL'S OF CENTRAL
279 07/06/01 OPERATING CO. W/COS (98-C-232 MARSHALL CO.)
280 07/06/01 OPERATING CO. W/COS (99-C-183 BROOKE CO.)
281 07/06/01 # CASE INFO SHEET; ANS & CR: CL'S & ANS TO CR CL'S OF CENTRAL
282 07/06/01 # CASE INFO SHEET; ANS. CR: CL'S & ANS TO CR CL'S OF CENTRAL
283 07/06/01 # CASE INFO SHEET; ANS. CR: CL'S & ANS TO CR CL'S W/COS
284 07/06/01 # CASE INFO SHEET; ANS. CR: CL'S & ANS TO CR CL'S W/COS
285 07/06/01 # CASE INFO SHEET; ANS. CR: CL'S & W/ATTACH & COS
286 07/06/01 # CASE INFO SHEET; ANS. CR: CL'S & W/ATTACH & COS
287 07/06/01 # CASE INFO SHEET; ANS, CR: CL'S & W/ATTACH & COS
288 07/06/01 A-BEST PRODUCTS CO. W/ATTACH & COS
289 07/06/01 WIT LIST OF A-BEST PRODUCTS CO. W/ATTACH & COS
290 07/06/01 # COS AS TO P'S 1ST INTERROG'S & 2ND REQ FOR ADM'S
291 07/06/01 WIT LIST OF A-BEST PRODUCTS CO. W/ATTACH & COS
292 07/06/01 WIT LIST OF A-BEST PRODUCTS CO. W/ATTACH & COS
293 07/06/01 WIT LIST OF GEORGE HAMILTON, INC., W/COS
294 07/06/01 WIT LIST OF GEORGE HAMILTON INC. W/COS
295 07/06/01 WIT LIST OF GEORGE HAMILTON INC. W/COS
296 07/06/01 WIT LIST OF GEORGE HAMILTON INC. W/COS
297 07/06/01 WIT LIST OF GEORGE HAMILTON INC. W/COS
298 07/06/01 WIT LIST OF GEORGE HAMILTON INC. W/COS
299 07/06/01 WIT LIST OF GEORGE HAMILTON INC. W/COS
300 07/06/01 WIT LIST OF GEORGE HAMILTON INC. W/COS
301 07/06/01 WIT LIST OF GEORGE HAMILTON INC. W/COS
302 07/06/01 WIT LIST OF GEORGE HAMILTON INC. W/COS
303 07/06/01 WIT LIST OF GEORGE HAMILTON INC. W/COS
304 07/06/01 # GENERAL ELECTRIC CO'S LAY WIT LIST W/COS
305 07/06/01 AMETEK CORP'S LAY WIT LIST W/COS
306 07/06/01 # COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ
307 07/06/01 # COS AS TO MAREMONT CORP'S COMBINED DISCOV REQ
308 07/06/01 LAY WIT DISCL OF NATL STEEL CORP W/COS
309 07/06/01 # MCJUNKIN CORP'S FACT WIT DISCL W/COS
310 07/06/01 GMC'S DISCL OF FACT WIT'S W/COS
311 07/06/01 DESIGN OF WIT'S OBO OCA55, INC., W/COS
312 07/06/01 # COS AS TO TEN LTD'S COMBINED DISCOV REQ TO P
313 07/06/01 # COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ
314 07/06/01 # COS AS TO GAGE CO.'S COMBINED DISCOV REQ TO P
315 07/06/01 # COS AS TO VARIOUS D'S REQ FOR ADM'S TO P
316 07/06/01 # COS AS TO CERTAINTEED CORP'S COMBINED DISCOV REQ
317 07/06/01 # NOT OF MOT; MOT TO DISQUALIFY COUNSEL W/COS
318 07/06/01 # COS AS TO P'S INTEROG'S & REQ FOR PROD
319 07/09/01 * LAY WITH DISCL OBO NO.AMERICAN REFR CO W/COS (CASES FROM
320 07/09/01 VARIOUS COUNTIES)
321 07/09/01 * LAY WITH DISCL OF KAISER ALUMINUM & CHEM CO W/COS (CASE FROM
322 07/09/01 VARIOUS COUNTIES)
323 * LAY WITH DISCL OF GEORGIA-PACIFIC W/COS (CASES FROM VARIOUS COUNTIES)

324 07/09/01 * WITN DISCL OF FKC CORP (00-C-380/PUTNAM CO) W/COS
325 07/09/01 * COS AS TO P RESP TO AMERICAN STANDARD & WESTINGHOUSE INTER &
326           REQ FOR POD
327 07/09/01 * COS AS TO P RESP TO ACES CONSOLID REQ FOR ADM, INTERR & REQ FOR
328 07/09/01   POD; AMD NOT TO TAKE CO-WRKR DEPO W/COS
329 07/09/01 * KAISER ALUM & P. B. LEMLEY SIP DEFERRING 7/2/01 HRG W/COS
330 07/09/01 * NOT OF INDEMNIFICATION CLAIM OBO HINCHLIFFE & KEENER W/COS
331 07/09/01 * HINCHLIFFE & KEENER LIST OF WITN W/COS
332 07/09/01 * HINCHLIFFE & KEENER LIST OF FACT WITN W/COS
333 07/09/01 * MELRATH GASKET DESIG OF LAY WITN W/COS
334 07/09/01 * STEEL GRIP DESIG OF LAY WITN W/COS
335 07/09/01 * OGIEBAY DESIG OF LAY WITN W/COS; EXH LIST OF ROBERTSON CSCO;COS
336 07/09/01 * INTL TRUCK & ENG LAY WITN LIST W/COS (00-C-2830) W/COS
337 07/09/01 * COS AS TO P RESP TO NITRO IND 1ST INTER & REQ FOR POD
338           (99-C-2478/MURPHY)
339 07/09/01 * LAY & FACT WITN LIST OF NITRO INDUSTRIAL COVERINGS W/COS
340           (01-C-58O/LEWIS)
341 07/09/01 * LAY & FACT WITN LIST OF NITRO INDUSTRIAL COVERINGS W/COS
342           (99-C-2478/MURPHY)
343 07/09/01 * COS AS TO P INTERR & REQ FOR POD TO EMPLOYER (99-C-235/ADKINS)
344 07/09/01 * NOT OF VIDEO-TAPE DEPO TO PRESERVE CO-WRK TESTIM (99-C-2478/
345           JAMES MURPHY) W/COS
346 07/09/01 * RECORD INDUSTRIAL WITN LIST (99-C-13RI/HYDE) W/COS
347 07/09/01 * LAY WITN DISCL OF MALLENCKRODT (99-C-13RI/HYDE) W/COS
348 07/09/01 * AJAX MAGNETHERMIC CORP LAY WITN LIST (99-C-13RI/HYDE) W/COS
349 07/09/01 * AJAX MAGNETHERMIC CORP LAY WITN LIST (99-C-13RI/HYDE) W/COS
350 07/09/01 * LAY & FACT WITN OF NITRO INDUSTRIAL (98-C-281/ATKINS) W/COS
351 07/09/01 * LAY & FACT WITN OF NITRO INDUSTRIAL (99-C-2478/MURPHY) W/COS
352 07/09/01 * LAY & FACT WITN OF NITRO INDUSTRIAL (99-C-13RI/FANER) W/COS
353 07/09/01 * LAY & FACT WITN OF NITRO INDUSTRIAL (99-C-13RI/HYDE) W/COS
354 07/09/01 * LAY & FACT WITN OF NITRO INDUSTRIAL (98-C-101/CARR) W/COS
355 07/09/01 * LAY & FACT WITN OF NITRO INDUSTRIAL (00-C-2757/BILLS) W/COS
356 07/09/01 * LAY & FACT WITN OF NITRO INDUSTRIAL (01-C-58O/LEWIS) W/COS
357 07/09/01 * LAY & FACT WITN OF INSUL CO (99-C-13/HYDE W/COS
358 07/09/01 * OWENS ILLINOIS LIST OF FACT WITN W/COS
359 07/09/01 * INGERSOLL RAND LIST OF FACT WITN W/COS
360 07/09/01 * VIACOM PRELIM LIST OF LAY & EXP WITN W/COS
361 07/09/01 * NOT OF HRG (7/19/01) (01-C-58O/LEWIS) W/COS
362 07/09/01 # MINNESOTA MINING MFG DESIG OF FACT WITN (99-C-2478/MURPHY;COS
363 07/09/01 # DRESSER INDUSTRIES DISCL OF LAY WIT'S W/COS
364 07/09/01 # DRESSER INDUSTRIES DISCL OF LAY WIT'S W/COS
365 07/09/01 # DRESSER INDUSTRIES DISCL OF LAY WIT'S W/COS
366 07/09/01 # WIT LIST OF SAFETY FIRST INDUSTRIES W/COS
367 07/09/01 # WIT LIST OF SAFETY FIRST INDUSTRIES W/COS
368 07/09/01 # COS AS TO VARIOUS D-S REQ FOR ADM'S
369 07/09/01 # COS AS TO CERTAINTEED CORP'S COMBINED DISCOV REQ
370 07/09/01 # COS AS TO GAGE CO'S COMBINED DISCOV REQ
371 07/09/01 # COS AS TO MAREMONT CORP'S COMBINED DISCOV REQ
372 07/09/01 # COS AS TO INGASCO COMBINED DISCOV REQ
373 07/09/01 # COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ
374 07/09/01 # LET FR ANNE HARMAN TO CLK DTD 7/5/01 W/ATTACH
375 07/09/01 # LET FR ANNE HARMAN TO CLK DTD 7/5/01 W/ATTACH
376 07/09/01 # SEPCO CORP'S LAY WIT DISCL W/COS
377 07/09/01 # FACT WIT LIST OF MONONGAHELA POWER CO, WEST PENN POWER CO, &
378 07/09/01 # POTOMAC EDISON CO. W/COS
379 07/09/01 # FACT WIT LIST OF OXONITE CO. W/COS
380 07/09/01 # FACT WIT LIST OF GOODYEAR TIRE & RUBBER CO. W/COS
381 07/09/01 # LET FR ANNE HARMAN TO CLK DTD 7/5/01 W/ATTACH
382 07/09/01 # LAY WIT DISCL OBO TASCO INSULATIONS W/COS
383 07/09/01 * OHIO EDISON CO'S LAY WIT DISCL W/COS
384 07/09/01 * NOT OF DEPO'S W/COS
385 07/09/01 * LAY & FACT WITN LIST OF NITRO INDUSTRIAL COVERINGS DESIGN OF FACT
386 07/09/01 * WIT'S
387 07/09/01 * COS AS TO MINNESOTA MINING & MANUFACTURING'S DESIGN OF FACT
388 07/09/01 * LAY WIT DISCL OF ARISTECH CHEMICAL CORP. W/COS
       * COS AS TO EXH A TO P'S 1ST INTERROG'S TO ALL ASBESTOS PRODUCTS
389       # MANUFACTURING D-S

390  07/05/01  * COS AS TO E.I. DU PONT DE NEMOURS & CO'S DISCL OF LAY WIT'S
391  07/05/01  * MOT TO EXT TIME TO DESIGN LAY & FACT WIT'S W/COS
392  07/05/01  # US STEEL LLC'S GENERAL MEDICAL, LAY & EXPERT WIT LIST & OBJ'S
393  07/05/01  W/COS
394  07/05/01  # MINNESOTA MINING & MANUFACTURING CO'S DESIGN OF FACT WIT'S
395  07/05/01  W/COS
396  07/05/01  # PNEUMO ABEX CORP'S EXPERT & LAY WIT LIST W/COS
397  07/05/01  # GARLOCK, INC. & ANCHOR PACKING CO'S DISCL OF EXPERT WIT'S &
398  07/05/01  * FACT WIT'S & EXH LIST W/COS
399  07/05/01  # CHESTERTON CO'S DESIGN OF FACT WIT'S W/COS
400  07/05/01  # MINNESOTA MINING & MANUFACTURING CO'S DESIGN OF FACT WIT'S
401  07/05/01  W/ATTACH & COS
402  07/05/01  # GUARD-LINE INC'S DESIGN & DISCL OF STATEMENT OF FACT, LAY &
403  07/05/01  * EXPERT WIT'S W/COS
404  07/05/01  # MOT TO SEVER VOTO MANUFACTURERS SALES
405  07/05/01  # WHEELER PROTECTIVE APPAREL, INC'S DESIGN & DISCL STATEMENT OF
406  07/05/01  * FACT, LAY & EXPERT WIT'S W/COS
407  07/05/01  # FACT WIT LIST OF FAIRMONT SUPPLY CO. W/COS
408  07/09/01  # COS AS TO RAPID-AMERICAN CORP'S LIST OF WIT'S
409  07/09/01  # ASBESTOS CORP'S LIST OF LAY & EXPERT WIT'S OF LOCKHEED MARTIN
410  07/09/01  # BORGWARNER LIST OF LAY WITN (99-C-143R1/LEMLEY) W/COS
411  07/09/01  # LET FR SHERRIE R. SAVETT, ESQ W/ATTACH
412  07/10/01  # LAY & ASBESTOS OF QUEBEC, LTD., W/RMR
413  07/10/01  * NOT OF HRG W/COS
414  07/11/01  * MOT TO P AMD C (99-C-2478/MURPHY) W/COS
415  07/11/01  * BORGWARNER LIST OF LAY WITN (99-C-143R1/LEMLEY) W/COS
416  07/11/01  * AMD NOT OF MOT W/COS (99-C-143R1/LEMLEY)
417  07/11/01  * BORGWARNER LIST OF LAY WITN (99-C133R1/HYDE) W/COS
418  07/11/01  # BORGWARNER LIST OF LAY WITN (01-C-22M/HADLEY) W/COS
419  07/11/01  # BORGWARNER LIST OF LAY WITN (91-C-22M/MORRISON) W/COS
420  07/11/01  * COS AS TO BDC/CAROLINA LUMBER W/CONSOLIDATED
421  07/11/01  # COS AS TO T&P'S RESP TO CONSOLIDATED REQ FOR ADMISSIONS INTERROGS
422  07/11/01  REQ FOR POD
423  07/11/01  * COS AS TO COMB DISC REQ OBO P (99-C-2478/MURPHY)
424  07/11/01  * COS AS TO FAIRMONT SUPPLY 1ST SET INTER & REQ FOR POD 70
425  07/11/01  (98-C-23M/PARKER)
426  07/11/01  * COS AS TO MONGAHELIA POWER CO 1ST COMBINED REQ FOR AD;
427  07/11/01  INTERROGS & REQ FOR POD TO P (99-C-2478 MURPHY
428  07/11/01  * COS AS TO MONGAHELIA POWER CO 1ST COMBINED REQ FOR AD;
429  07/11/01  INTERROGS & REQ FOR POD TO P (00-C-135 MARTIN)
430  07/11/01  * COS AS TO MONGAHELIA POWER CO 1ST COMBINED REQ FOR AD;
431  07/11/01  INTERROGS & REQ FOR POD TO P (99-C-2234M/PARKER
432  07/11/01  * COS AS TO MONGAHELIA POWER CO 1ST COMBINED REQ FOR AD;
433  07/11/01  INTERROGS & REQ FOR POD TO P 99-C-53 LIEN REQ FOR AD;
434  07/11/01  * COS AS TO MONGAHELIA POWER CO 1ST COMBINED REQ FOR AD;
435  07/11/01  INTERROGS & REQ FOR POD TO P 00-C-380 PUTNAM CTY
436  07/11/01  * COS AS TO MONGAHELIA POWER CO 1ST COMBINED REQ FOR AD;
437  07/11/01  INTERROGS & REQ FOR POD TO P 00-C-380 PUTNAM CTY
438  07/11/01  * COS AS TO MONGAHELIA POWER CO 1ST COMBINED REQ FOR AD;
439  07/11/01  INTERROGS & REQ FOR POD TO P 00-C133R1 LOVE
440  07/11/01  * COS AS TO DEF GOODYEAR TIRE CO RESP TO P REQ FOR AD 00-C-36C
441  07/11/01  RESP AS CTY
442  07/11/01  * COS AS TO MONGAHELIA POWER CO'S RESP TO P'S INTERROGS & REQ FOR
443  07/11/01  POD 00-C-380 PUTNAM CTY
444  07/11/01  * COS AS TO DEF MONGAHELIA POWER CO'S RESP TO P'S REQ FOR AD
445  07/11/01  OF FACTS 00-C-380 PUTNAM
446  07/13/01  * NOT OF HRG; MOT FOR LEAVE TO 3RD PARTY C (01-C-580/LEWIS)
447  07/13/01  W/COS
448  07/13/01  * NOT OF HRG; MOT FOR LEAVE TO F CR-CL AGNST FLEXITALLIC
449  07/13/01  GASKETS (91-C-580/LEWIS) W/COS
450  07/13/01  # COS AS TO P'S ANS TO DEF'S 1ST SET OF INTERROG'S & REQ
451          * COS AS TO JOHN CRANE SEAL'S FACT WIT LIST 99-C-143 BROCKE)
452  07/12/01  * COS AS TO FAIRMONT SUPPLY RESP TO P 6/11/01 INTER-
453  07/12/01  * COS AS TO FAIRMONT SUPPLY RESP TO P 6/11/01 REQ FOR POD
454  07/13/01  * COS AS TO FAIRMONT SUPPLY RESP TO P 6/11/01 REQ FOR POD
455  07/13/01  * ANS OF B.F. GOODRICH (95-C-1595/HUMPHREYS) W/COS



```
456  07/13/01  *MOT TO CONT & SEVER OBO R. ADKINS (MASON CO) W/COS
457  07/13/01  *ANS OF SHELL OIL CO (98-C-128K-98-C-232M-97-C-22M) TO P AMD
458            C *X/COS
459  07/13/01  *ANS OF VIRGINIA ELEC TO P 2ND AMD C (99-C-2478/MURPHY) W/COS
460  07/13/01  *ENTRY OF APPEAR OBO INDUSTRIAL SUPPLY (01-C-583) W/COS
461  07/13/01  *D. UNION COOLER & DESIGN OF LAY & EXP WIT W/COS
462  07/13/01  *D. FRANCIS REG LAY & EXP WIT W/COS
463  07/13/01  *D. HARRISON-WALKER REF LAY & EXP WIT W/COS
464  07/13/01  *$D DUMANTALLIC'S LAY & EXP WIT W/COS
465  07/13/01  *$D A. P GREEN'S LAY & EXP WIT W/COS
466  07/13/01  *MOT TO COMPEL; NOT OF HRG W/COS (00-C-2930/ADKINS); 4TH NOT OF
467            HRG
468  07/13/01  $CANCELATION OF DEPO W/COS
469  07/13/01  $REVISED FACT WIT OF OXONITE W/COS
470  07/13/01  *NOT OF HRG; MOT FOR LEAVE TO F 3RD PARTY C; 3RD PARTY C; NOT
471            C OF HRG (97-C-586/LEWIS)
472  07/13/01  *P HRG OF HRG; MOT FOR LEAVE TO F 3RD PTY C; NOT FOR LEAVE TO
473  07/13/01  *P CR CL W/COS; MCJUNKIN CORP'S MOT FOR SJ; MEMO OF LAW IN SUPP
474            OF MOT W/EXH & W/COS
475  07/16/01  #COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD
476  07/16/01  #COS AS TO MOBIL OIL CORP'S 1ST INTERROG'S TO EACH P
477  07/16/01  #COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD
478  07/16/01  #COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD
479  07/16/01  #COS AS TO MOBIL OIL CORP'S 1ST INTERROG'S TO EACH P
480  07/16/01  #COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD
481  07/16/01  #COS AS TO P'S INTERROG'S & REQ TO PROD TO 3M COMPANY
482  07/16/01  #COS AS TO P'S 1ST INTERROG'S & REQ FOR PROD
483  07/16/01  #COS AS TO P'S 1ST INTERROG'S & REQ FOR PROD
484  07/16/01  #COS AS TO CLARA MEREDITH'S 1ST REQ FOR ADM, INTERROG & REQ
485            FOR PROD
486  07/16/01  #COS AS TO WM. MORRISON'S REQ FOR ADM'S, INTERROG'S & REQ FOR
487            PROD
488  07/16/01  #COS AS TO P'S INTERROG'S & REQ FOR PROD
489  07/16/01  #DESIGN OF EXPERT & LAY WIT'S OF ADIENCE INC., W/COS
490  07/16/01  #TO VARIOUS P'S 2ND REQ FOR ADM FOR ADM'S, INTERROG'S & REQ
491  07/16/01  #TO PROD TO COMBUSTION ENGINEERING
492  07/16/01  #COS AS TO ADIENCE INC'S DESIGN OF REQ FOR ADM & INTERROG &
493            REQ FOR PROD
494  07/16/01  #PROD'N TO JOHN CRANE INC'S REQ FOR ADM & INTERROG'S & REQ FOR
495  07/16/01  #COS AS TO JOHN CRANE INC'S REQ FOR ADM & INTERROG & REQ
496            FOR PROD
497  07/16/01  #COS AS TO ADIENCE INC'S DESIGN OF REQ FOR ADM & INTERROG & REQ
498            FOR PROD
499  07/16/01  #COS AS TO D MANUFACTURERS REGARDING WARNINGS
500  07/16/01  #TO UNION CARBIDE, RHONE-POULENC & AVENTIS
501  07/16/01  #COS AS TO P'S REQ FOR ADM'S TO VARIOUS P'S
502  07/16/01  #RE-ISSUED SUM & 2 CPYS AS TO UNITED CONVEYOR CORP. (01-C-585)
503  07/16/01  #RE-ISSUED SUM & 2 CPYS AS TO SAFETY FIRST SUPPLY (01-C-581)
504  07/16/01  #RE-ISSUED SUM & 2 CPYS AS TO GRAYBAR ELECTRIC CO.
505  07/16/01  #REQ FOR PROD 07/03/1994 & 2ND INTERROG'S TO HARRISON-WALKER
506  07/16/01  #CASE INFO SHEET; ANS (OF MONSANTO CO. TO P'S AMD C W/COS (98-C
507            380)
508  07/16/01  #NOT OF SERVICE OF FOSTER WHEELER CORP'S REQ FOR ADM'S,
509  07/16/01  #INTERROG'S & REQ FOR PROD
510  07/16/01  #COS AS TO FOSTER WHEELER CORP'S REQ FOR ADM'S, INTERROG'S &
511  07/16/01  #COS AS TO FOSTER WHEELER CORP'S REQ FOR ADM'S, INTERROG'S &
512  07/16/01  #COS FOR PROD
513  07/16/01  #REQ FOR PROD INTERROG'S TO GAGE CO.
514  07/16/01  #COS AS TO P'S REQ FOR PROD TO GAGE CO.
515  07/16/01  #COS AS TO P'S REQ FOR PROD TO GRAYBAR ELECTRIC CO.
516  07/16/01  #COS AS TO P'S INTERROG'S TO GRAYBAR ELECTRIC CO.
517  07/16/01  #COS AS TO P'S 2ND INTERROG'S TO HARRISON-WALKER REFRACTORIES
518  07/16/01  #COS AS TO P'S INTERROG'S TO FOSTER WHEELER CORP.
519  07/16/01  #COS AS TO P'S REQ FOR PROD TO FOSTER WHEELER CORP.
520  07/16/01  #COS AS TO P'S INTERROG'S TO PFIZER INC.,
521  07/16/01  #COS AS TO P'S INTERROG'S TO QUIGLEY CO.
```

| No. | Date | | Description |
|---|---|---|---|
| 522 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO CHICAGO FIREBRICK CO. |
| 523 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO COHART REFRACTORIES |
| 524 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO PLIBRICO CO. |
| 525 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO A.P. GREEN INDUSTRIES |
| 526 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO A.P. GREEN INDUSTRIES |
| 527 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO NORTH AMERICAN REFRACTORIES |
| 528 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO QUAKER STATE CORP. |
| 529 | 07/16/01 | # | COS REQ FOR PROD OF QUAKER STATE CORP. |
| 530 | 07/16/01 | # | COS REQ FOR PROD OF BEAZER EAST INC., |
| 531 | 07/16/01 | # | COS REQ FOR PROD OF BEAZER EAST INC., |
| 532 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO BEAZER EAST INC., |
| 533 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO BEAZER EAST, |
| 534 | 07/16/01 | # | COS REQ FOR PROD TO SHELL CHEMICAL & SHELL OIL |
| 535 | 07/16/01 | # | COS REQ FOR PROD TO SHELL CHEMICAL & SHELL OIL |
| 536 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO SHELL OIL CORP. & SHELL OIL |
| 537 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO BAYER CORP. & BAYER, U.S.A & |
| 538 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO BAYER CORP. & BAYER, U.S.A & |
| 539 | 07/16/01 | # | MOBAY INC., |
| 540 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO MONONGAHELA POWER CO. |
| 541 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO MONONGAHELA POWER CO. |
| 542 | 07/16/01 | # | COS REQ FOR PROD TO POTOMAC EDISON CO. |
| 543 | 07/16/01 | # | COS REQ FOR PROD TO POTOMAC EDISON CO. |
| 544 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO POTOMAC EDISON CO. |
| 545 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO AMERICAN ELECTRIC POWER |
| 546 | 07/16/01 | # | COS REQ FOR PROD TO AMERICAN ELECTRIC POWER |
| 547 | 07/16/01 | # | COS REQ FOR PROD TO OHIO POWER CO. |
| 548 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO OHIO POWER CO. |
| 549 | 07/16/01 | # | P'S STATEMENT CONCERNING EXH'S DOCS & REQ FOR PROD |
| 550 | 07/16/01 | # | CANCELLATION NOT OF CO-WORKERS DEPO'S W/COS |
| 551 | 07/16/01 | # | COS TO DOROTHY MOORE'S REQ FOR PROD TO ALL D'S |
| 552 | 07/16/01 | # | COS, AETNA CASUALTY&SURETY INC'S DEPO'S TO P & INTERROG |
| 553 | 07/16/01 | # | INTERROG'S & REQ FOR PROD |
| 554 | 07/16/01 | # | COS AS TO APPALACHIAN POWER CO'S 1ST COMBINED REQ FOR ADM'S |
| 555 | 07/16/01 | # | COS AS TO APPALACHIAN POWER CO'S 1ST COMBINED REQ FOR ADM'S |
| 556 | 07/16/01 | # | INTERROG'S & REQ FOR PROD |
| 557 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO E.I. DUPONT DE NEMOURS & CO. |
| 558 | 07/16/01 | # | REQ FOR ADM'S & INTERROG'S & REQ FOR PROD |
| 559 | 07/16/01 | # | COS AS TO AEP GENERATING CO. & OHIO POWER CO'S 1ST COMBINED |
| 560 | 07/16/01 | # | COS TO VARIOUS D'S 1ST COMBINED REQ FOR ADM'S, INTERROG |
| 561 | 07/16/01 | # | COS AS TO APPALACHIAN POWER CO'S 1ST COMBINED REQ FOR ADM'S |
| 562 | 07/16/01 | # | COS, REQ FOR PROD |
| 563 | 07/16/01 | # | INTERROG'S & REQ FOR PROD |
| 564 | 07/16/01 | # | COS AS TO VARIOUS D'S 1ST COMBINED REQ FOR ADM'S, INTERROG |
| 565 | 07/16/01 | # | & REQ FOR PROD |
| 566 | 07/16/01 | # | COS AS TO VARIOUS D'S 1ST COMBINED REQ FOR ADM'S |
| 567 | 07/16/01 | # | COS TO UNION CARBIDE CORP'S REQ FOR PROD & INTERROG'S |
| 568 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO EATON CORP'S/CUTLER-HAMMER |
| 569 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO EATON CORP'S/CUTLER-HAMMER |
| 570 | 07/16/01 | # | COS TO OHIO EDISON CO'S 1ST INTERROG'S & REQ FOR PROD |
| 571 | 07/16/01 | # | NOT OF DEPO W/COS; NOT OF DEPO W/COS |
| 572 | 07/16/01 | # | DANA CORP'S COMBINED DISCOV REQ |
| 573 | 07/16/01 | # | FERODO AMERICA,INC'S COMBINED DISCOV REQ |
| 574 | 07/16/01 | # | FOSECO INC'S COMBINED DISCOV REQ |
| 575 | 07/16/01 | # | GAGE CO'S COMBINED DISCOV REQ TO P |
| 576 | 07/16/01 | # | GASKET HOLDINGS COMBINED DISCOV REQ |
| 577 | 07/16/01 | # | RHONE POULENC INC'S COMBINED DISCOV REQ |
| 578 | 07/16/01 | # | "EN LTD'S COMBINED DISCOV REQ TO P |
| 579 | 07/16/01 | # | UNION CARBIDE CORP'S COMBINED DISCO |
| 580 | 07/16/01 | # | DANA CORP'S COMBINED DISCOV REQ |
| 581 | 07/16/01 | # | UNION CARBIDE CORP'S COMBINED DISCO REQ |
| 582 | 07/16/01 | # | FERODO AMERICA,INC'S COMBINED DISCOV REQ |
| 583 | 07/16/01 | # | GASKET HOLDINGS COMBINED DISCOV REQ |
| 584 | 07/16/01 | # | GAGE CO'S COMBINED DISCOV REQ TO P |
| 585 | 07/16/01 | # | FERODO AMERICA,INC'S COMBINED DISCOV REQ |
| 586 | 07/16/01 | # | RHONE POULENC INC'S COMBINED DISCOV REQ |
| 587 | 07/16/01 | # | GAGE CO'S COMBINED DISCOV REQ TO P |
| 588 | 07/16/01 | # | TEN LTD'S COMBINED DISCOV REQ |
| 589 | 07/16/01 | # | COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ |
| 590 | 07/16/01 | # | P'S DISCL OF LAY WIT'S W/COS |

653 07/19/01 # ANS OF US STEEL LLC, TO P'S AMD C W/COS
652 07/19/01 # DOCS & DEPO'S OBO HONEYWELL INTL. INC., W/COS
651 07/19/01 # EXH'S,
650 07/19/01 # COS AS TO ASARCO INC'S GENERAL INTERROG'S TO P'S
649 07/19/01 # SERVICE LIST; COS AS TO ASARCO INC'S REQ FOR PROD TO P'S
648 07/19/01 # W/ATTACH'S & COS
647 07/19/01 # EXPERT & EXHG LIST OF NORTH AMERICAN REFRACTORIES
646 07/13/01 # O... WORLD INDUSTRIES (01-C-58)(LEWIS)/MAC
645 07/13/01 # EXH'S, DOCS & DEPO'S OBO HONEYWELL INTL. W/COS
644 07/19/01 # P'S RESP IN OPPOS TO E.I. DUPONT DE NEMOURS MOT TO SEVER W/COS
643 (MURPHY/99-C-2478/XAN)
642 07/18/01 # *O: GRT PROD HAC VICE ADM TO MICHELLE H. GALINDO/MAC (S/6/25)
641 07/18/01 # *O: TOD SCHWARTZ ADM PRO HAC VICE 020 (CONNOLLY/BROOKE CO)/MAC
640 07/18/01 # ESTOPPEL W/COS
639 07/18/01 # ERICSSON INC'S BRIEF IN OPPOS TO P'S MOT FOR COLLATERAL
638 07/18/01 # INTL. TRUCK & ENGINE CORP'S EXH'S W/COS (00-C-2830)
637 07/18/01 # NOT OF HRG & DATE ON MCLURKIN CORP'S MOT FOR SC
636 07/18/01 # COS AS TO P'S MOT TO HRG/ACTION BIFURCATION W/COS
635 07/18/01 # NAVISTAR INTL. CORP'S MOT FOR SC
634 07/18/01 # AJAX MAGNETHERMIC CORP'S EXH LIST W/COS
633 07/18/01 # AJAX MAGNETHERMIC CORP'S EXPERT WIT LIST W/COS
632 07/18/01 # SERVICE LIST
631 07/18/01 # ANS & CR CL'S OF ASARCO INC., TO 1ST AMC C W/COS
630 07/18/01 # ANS & CR CL'S OF LAC D'AMIANTE DU QUEBEC, LTEE TO 1ST AMC C W/COS
629 07/18/01 # COS AS TO ANS OF ARISTECH CHEMICAL TO P'S INTERROG'S & RESP'S
628 07/18/01 # NOT OF DEPO W/COS
627 07/18/01 # COS AS TO P'S RESP TO UNION CARBIDE CORP'S REQ FOR PROD & INTERROG'S TO P'S
626 07/18/01 # COS AS TO OWENS-ILLINOIS RESP TO P'S INTERROG'S & REQ FOR PROD
625 07/18/01 # & MCOS
624 07/17/01 # MEMO OF OKONITE CO. IN OPPOS TO CERTAIN P'S MOT W/ATTACH'S
623 07/17/01 # RAYMOND ATKINS W/COS
622 07/17/01 # JOINDER OF MOBIL OIL CORP. IN MOT TO COMT & SEVER CASE OF
621 07/17/01 # TO REQ FOR PROD
620 07/17/01 # COS AS TO ANS OF ARISTECH CHEMICAL TO P'S INTERROG'S & RESP'S
619 07/17/01 # FOR PROD
618 07/17/01 # COS AS TO ANS OF ARTECH CHEMICAL TO P'S INTERROG'S & RESP'S
617 07/17/01 # NOT OF DEPO; NOT OF DEPO W/COS
616 07/17/01 # REQ FOR PROD
615 07/17/01 # COS AS TO GOODYEAR TIRE & RUBBER CO'S 1ST
614 07/17/01 # COS & P'S RESP TO MANUFACTURERS SALES NOI TO SEVER
613 07/17/01 # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD
612 07/16/01 # COS AS TO MONONGAHELA POWER CC'S 1ST COMBINED
611 07/16/01 # COS AS TO P'S RESP TO DRESSER INDUSTRIES REQ FOR PROD
610 07/16/01 # REQ FOR PROD
609 07/16/01 # COS AS TO DRESSER INDUSTRIES REQ FOR ADM'S, INTERROG'S &
608 07/16/01 # REQ FOR PROD
607 07/16/01 # COS AS TO DRESSER INDUSTRIES REQ FOR ADM'S, INTERROG'S &
606 07/16/01 # REQ FOR PROD
605 07/16/01 # COS AS TO DRESSER INDUSTRIES REQ FOR ADM'S, INTERROG'S &
604 07/16/01 # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD
603 07/16/01 # COS AS TO GOODYEAR TIRE & RUBBER CO'S 1ST
602 07/16/01 # COS AS TO P'S RESP TO INTERROG'S & REQ FOR PROD
601 07/16/01 # COS AS TO P'S INTERROG'S & REQ FOR PROD
600 07/16/01 # COS AS TO MARY ATKINS' INTERROG'S & REQ FOR PROD
599 07/16/01 # STATEMENT OF LOCAL ATTY; APPLICATION FOR ADM PRO HAC VICE
598 07/16/01 # VERIF STATEMENT IN SUPP
597 07/16/01 # ENERGY CORP'S REQ FOR ADM'S, INTERROG'S & REQ FOR PROD
596 07/16/01 # NOT OF SERVICE OF FOSTER WHEELER CORP. & FOSTER WHEELER
595 07/16/01 # INTERROG'S & REQ FOR PROD
594 07/16/01 # NOT OF SERVICE OF FOSTER WHEELER ENERGY CORP'S REQ FOR ADM'S,
593 07/16/01 # MOT FOR DJ W/COS; NOT OF
592 07/16/01 # INTERROG'S & REQ FOR PROD
591 07/16/01 # COS AS TO 1ST COMBINED DISCOV TO P'S FROM VOTO MANUFACTURERS
590 07/16/01 # (4) COS' AS TO FOSTER WHEELER ENERGY CORP'S REQ FOR ADM'S,
589 07/16/01 # INTERROG'S & REQ FOR PROD
588 07/16/01 # NOT OF SERVICE OF FOSTER WHEELER ENERGY CORP'S REQ FOR ADM'S

```
654  07/19/01  # *O: APPR OF SETTLEMENT (99-C-143-RI/BROOKE CO/LEMLEY) AS TO ?
655             & 4. D'S/MAC
656  07/10/01  # PHRUMO ABEX CORP'S EXH LIST W/COS
657  07/20/01  # GENERAL ELECTRIC CO'S EXPERT WIT LIST & EXH LIST W/COS
658  07/20/01  # EXH LIST OF UNIVERSAL REFRACTORIES CORP. W/COS
659  07/20/01  # EXH LIST OF UNIVERSAL REFRACTORIES CORP. W/COS
660  07/20/01  # EXH LIST OF UNIVERSAL REFRACTORIES CORP. W/COS
661  07/20/01  # EXH LIST OF UNIVERSAL REFRACTORIES CORP. W/COS
662  07/20/01  # EXH LIST OF UNIVERSAL REFRACTORIES CORP. W/COS
663  07/20/01  # EXH LIST OF BEAZER EAST INC. W/COS
664  07/20/01  # EXH LIST OF BEAZER EAST INC. W/COS
665  07/20/01  # EXH LIST OF BEAZER EAST INC. W/COS
666  07/20/01  # EXH LIST OF MAGNETEK INC., W/COS
667  07/20/01  # EXH LIST OF MAGNETEK INC., W/COS
668  07/20/01  # EXPERT WIT LIST W/COS
669  07/20/01  # EXPERT WIT LIST W/COS; EXPERT WIT LIST & EXH LIST W/COS
670  07/20/01  # EXPERT WIT LIST W/COS; EXPERT WIT LIST W/COS
671  07/20/01  # EXPERT WIT LIST W/COS; EXPERT WIT LIST W/COS
672  07/20/01  # EXPERT WIT LIST W/COS; EXPERT WIT LIST W/COS
673  07/20/01  # *O: DO AS TO HONEYWELL INT'L & 99-C-183REN/99-C-133RI; &
674             00-C-133RI/MAC (5/7/19)
675  07/20/01  # *O: DO AS TO D. HONEYWELL & P (98-C-232M/PARKER/MAC (5/7/19)
676  07/20/01  # EXH LIST OF F.B. WRIGHT CO. OF CINCINNATI W/COS
677  07/20/01  # SEGOTT'S WIT LIST & EXH LIST W/COS
678  07/20/01  # EXPERT WIT DISCL OF F.B. WRIGHT CO. OF CINCINNATI W/COS
679  07/20/01  # COS AS TO EXH'S
680  07/20/01  # OWENS-ILLINOIS INC'S LIST OF WIT'S W/COS
681  07/20/01  # WELD CO'S DESIGN OF EXPERT WIT LIST W/COS
682  07/23/01  # EXH DISCL OF GEORGIA-PACIFIC CORP. W/COS
683  07/23/01  # EXH DISCL OF GEORGIA-PACIFIC CORP. W/COS
684  07/23/01  # EXPERT WIT DISCL OF MALLINCKRODT INC. W/COS
685  07/23/01  # EXPERT WIT DISCL OF KAISER ALUMINUM & CHEMICAL CORP. W/COS
686  07/23/01  # EXPERT WIT DISCL OF GEORGIA-PACIFIC CORP. W/COS
687  07/23/01  # EXH DISCL OF MALLINCKRODT INC., W/COS
688  07/23/01  # NOT OF HRG; MOT TO COMPEL W/EXH & COS
689  07/23/01  # MCJUKIN CORP'S EXPERT WIT & TRIAL EXH'S DISCL W/COS
690  07/23/01  # COS AS TO ANS TO P'S 1ST INTERROG'S TO APPALACHIAN POWER CO.
691  07/23/01  # MOBIL OIL CORP'S LIST OF PROPOSED EXPERT WIT'S W/COS
692  07/23/01  # MOBIL OIL CORP'S PROPOSED EXH LIST W/COS
693  07/23/01  # NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT WIT'S & EXH
694             LIST W/COS
695  07/23/01  # NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT WIT'S & EXH
696             W/COS
697  07/23/01  # NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT & EXH LIST
698             W/COS
699  07/23/01  # NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT & EXH LIST
700             W/COS
701  07/23/01  # NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT WIT'S & EXH
702             W/COS
703  07/23/01  # NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT & EXH LIST
704             W/COS
705  07/23/01  # NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT & EXH LIST
706             W/COS
707  07/23/01  # NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT & EXH LIST
708             W/COS
709  07/23/01  # INSUL CO. INC'S FINAL LIST OF EXPERT WIT'S & EXH LIST W/COS
710  07/23/01  # MASTER LAY WIT LIST FOR P'S REPRESENTED BY HARTLEY O'BRIEN
711             PARSONS THOMPSON & MILC-
712  07/23/01  # TRIAL EXH LIST
713  07/23/01  # FINAL DESIGN OF EXPERT & LAY WIT'S W/COS
714  07/23/01  # FINAL DESIGN OF EXPERT & LAY WIT'S &
715  07/23/01  # DESIGN OF EXH'S OBO ADIENCE INC., W/COS
716  07/23/01  # DESIGN OF EXH'S OBO ADIENCE INC., W/COS
717  07/23/01  # AMD COS AS TO EXH'S
718  07/23/02  # P'S SUPP IDENTIFICATION OF WIT'S W/COS
719  07/23/01  # EXPERT WIT DISCL OF ASHLAND INC., W/COS
               # ND; COD; 7/23/01; 7/19/01; J. COOPER, D. EVERETT; BY MH
```



720 07/23/01 # COS AS TO MASTER LIST OF ASBESTOS DEFENSE CNSL
720 07/23/01   UNITED STATES STEEL, LLC'S DESIGN OF EXH'S & DEMONSTRATIVE
722 07/23/01   MATERIALS W/COS
722 07/23/01   MTL LIST OF OKONITE CO. W/COS
723 07/23/01 # DESIGN OF EXPERTS BY FAIRMONT SUPPLY CO. W/COS
724 07/23/01 # DESIGN OF EXPERTS BY QUAKER STATE CORP. W/COS
725 07/23/01 # DESIGN OF EXPERTS BY QUAKER STATE CORP. W/COS
726 07/23/01 # DESIGN OF EXH'S BY VARIOUS D'S W/COS
727 07/23/01 # DESIGN OF EXPERTS BY GOODYEAR TIRE & RUBBER CO. W/COS
728 07/23/01 # DESIGN OF EXPERTS BY GOODYEAR TIRE & RUBBER CO. W/COS
729 07/23/01 # COS AS TO EXH'S W/ EXH LIST
730 07/23/01 # COS AS TO SEPCO CORP'S EXPERT WIT DESIGN
731 07/23/01 # CERTAIN D'S DESIGN OF EXPERT WIT'S W/COS
732 07/23/01 # DRESSER INDUSTRIES DISCL OF LAY WIT'S W/COS
733 07/23/01 # DRESSER INDUSTRIES DISCL OF EXPERT WIT'S & LIST OF EXH'S W/COS
734 07/23/01 # DRESSER INDUSTRIES DISCL OF EXPERT WIT'S & LIST OF EXH'S W/COS
735 07/23/01 # DRESSER INDUSTRIES DISCL OF EXPERT WIT'S & LIST OF EXH'S W/COS
736 07/23/01 # COS AS TO COMBUSTION ENGINEERING INC'S RESP TO P'S COMBINED
737 07/23/01   DISCOV REQ
738 07/23/01 # ACCEPTING ANDREW J. KATZ AS GUARD AD LIT/MAC (87/19/c1)
739 07/23/01 # COS AS TO ANS OF GUARD AD LITEM, &
740 07/23/01 # A.W. CHESTERTON CO'S EXH LIST W/COS
741 07/23/01 # COS AS TO VIMASCO CORP'S IDENTIFICATION OF EXH'S, DOCS &
742 07/23/01   DEPO'S & DISCL OF EXPERT WIT'S
743 07/23/01 # A.W. CHESTERTON CO'S EXPERT WIT DISCL W/COS
744 07/23/01 # EXH DISCL OF ARISTECH CHEMICAL CORP. W/COS
745 07/23/01 # EXPERT WIT DISCL OF ARISTECH CHEMICAL CORP. W/COS
746 07/23/01 # AJAX MAGNETHERMIC CORP'S NOT TO JOIN CERTAIN D'S DESIGN
747 07/23/01 # OF EXPERT WIT'S W/COS
747 07/23/01 # EXPERT WIT'S W/COS
748 07/23/01 # DRESSER INDUSTRIES DISCL OF EXPERT WIT'S & LIST OF EXH'S
749 07/23/01   W/COS
750 07/23/01 # ANS OF GUAR AD LITEM
751 07/23/01 # COS AS TO P'S RESP'S TO ACaS'S CONSOLID REQ FOR ADM'S,
752 07/23/01 # INTERROG'S & REQ FOR PROD
753 07/23/01 # COS AS TO P'S RESP TO ACaS INC'S CONSOLID REQ FOR ADM'S,
754 07/23/01 # INTERROG'S & REQ FOR PROD
755 07/23/01 # VIMASCO CORP'S DISCL OF EXPERT WIT'S
756 07/23/01 # VIMASCO CORP'S IDENTIFICATION OF EXH'S, DOCS & DEPO'S
757 07/23/01 # COS AS TO AMERICAN STANDARD & WESTINGHOUSE AIR BRAKE CO'S
758 07/23/01 # IDENTIFICATION OF EXH'S, DOCS & DEPO'S
759 07/23/01 # DISCL AMERICAN STANDARD & WESTINGHOUSE AIR BRAKE CO'S EXPERT WIT
760 07/23/01 # AMERICAN STANDARD & WESTINGHOUSE AIR BRAKE CO'S LIST OF EXH'S
761 07/23/01 # COS AS TO P'S RESP TO OKONITE CO'S REQ FOR ADM TO WM. PARKER
762 07/23/01 # COS AS TO P'S RESP TO OKONITE CO'S REQ FOR ADM TO WM. PARKER
763 07/23/01 # COS AS TO P'S RESP TO ACaS INC'S CONSOLID REQ FOR ADM'S,
764 07/20/01 <AGRD O: DISMISSAL AS TO BORG WARNER/MAC (87/19/01)
765 07/23/01 # IMPEROG'S & REQ FOR PROD
766 07/23/01 # COS AS TO P'S RESP TO OKONITE CO'S REQ FOR ADM· TO CHARLES
767 07/23/01   HYDE
768 07/23/01 # COS AS TO P'S RESP TO OKONITE CO'S REQ FOR ADM
769 07/23/01 # COS AS TO ADM'S
770 07/23/01 # TO WESTINGHOUSE ELECTRIC CORP.
771 07/20/01 # COS AS TO P'S, RESP TO ACaS INC'S REQ FOR ADM'S
772 07/20/01 # MDE. CCW· 7/28/01; G.SUBRIN; BY EB
773 07/20/01   MDE. CCW· 7/24/01; C.SUBRIN; BY EB DPYS ON 4TH AMD C
773 07/20/01 # M. HUTCHINS; BY EB
774 07/24/01 # AMD COS AS TO EXH'S
775 07/24/01 # LET BY CHRISTOPHER MCCARTHY TO CLK DTD 7/19/01
776 07/24/01 # FR CHRISTOPHER MCCARTHY TO CLK DTD 7/19/01
776 07/24/01 # COS AS TO OBJ'S & RESP'S TO P'S 1ST COMBINED DISCOV REQ
777 07/20/01 # W/COS
778 07/20/01   NDE. CCW· 7/18/01; G.SUBRIN; BY EB
779 07/20/01   MDE. CCW· 7/24/01; C.SUBRIN; BY EB
780 07/23/01 # CASE INFO SHEET; 3RD AMD C; ISSUED SUM & 2 CPY ON 3RD AMD C
780 07/23/01   W/COS
781 07/22/01 # DESIGN OF EXH'S BY POTOMAC EDISON CO. & WEST PENN PWR CO.
782 07/22/01   W/COS
783 07/24/01 # DESIGN OF EXH'S BY FAIRMONT SUPPLY CO. W/COS
784 07/25/01 # P'S MASTER EXH LIST W/COS
785 07/25/01 # COS AS TO O APPROVING COMPROMISE, SETTLEMENT & DISTRIBUTION

```
851  07/31/01  EXP WTN W/COS
850  08/02/01  *CHICAGO FIRE BRICK CO NOT FOR JOINDER IN CERTAIN D'S DESIG OF
849  08/01/01  *P'S SUPP DISCL OF CO-WORKER TESTIMONY W/COS
848  08/01/01  *NOT OF RULE 35B(7) DEPO (98-C-3107/00-C-525/JAMOS) W/COS
847  08/01/01  *COS AS TO D'S AMINTE POS FOR ADM (01-C-580/LEWIS/KAN)
846  08/01/01  *COS AS TO D'S AMINTE 1ST INTER (01-C-580/LEWIS/KAN)
845  08/01/01  *COS AS TO D'S AMINTE REQ FOR ADM (01-C-580/LEWIS/KAN)
844  08/01/01  *BORGWARNER LIST OF EXH (99-C-226RRW/MEREDITH) W/COS
843  08/01/01  *BORGWARNER LIST OF EXH (01-C-22M/HADLEY) W/COS
842  08/01/01  *BORGWARNER LIST OF EXP WTN & EXH (99-C-143RI/LEMLEY) W/COS
841  07/31/01  PUTNAM CO
840  07/31/01  *COS AS TO E.I. DUPONT'S REQ FOR ADM TO P 100-C-380/DILLON;
839  07/31/01  *AMD NOT OF P MOT (00-C-35/HUMPHREYS/MASON CO) W/ATT & COS;
838  07/31/01  COS AS TO P'S RESP TO VARIOUS D'S 1ST COMBINED REQ FOR ADM'S
837  07/31/01  COS AS TO D'S MOT TO DISMISS FOR PRCD
836  07/31/01  *COS AS TO P'S MOT TO SUBST PARTIES & NOT OF HRG
835  07/31/01  NOT OF EVIDENTIARY DEPO; NOT OF DEPO; NOT OF DEPO
834  07/30/01  DISCOV REQ
833  07/30/01  NOT OF SERVICE OF FOSTER WHEELER CORP'S RESP TO P'S COMBINED
832  07/30/01  NO; CCM; 7/30/01; M. VICTORSON, D. CECIL, J. SKAGGS
831  07/31/01  E. JAMES; BY EB
830  07/31/01  NO; CCM; 7/30/01; M. VICTORSON, D. CECIL, J. SKAGGS
829  07/30/01  D. CECIL; BY EB
828  07/30/01  ND; CCM; 7/30/01; M. VICTORSON, J. SKAGGS, E. JAMES
827  07/30/01  ND; CCM; 7/19/01; R. LANCIANESE, D. CHERVICK; BY LO
826  07/30/01  ND; CCM; 7/19/01; R. LANCIANESE, D. CHERVICK; BY LO
825  07/26/01  ND; CERT'D; WIT'S W/COS; 7/19/01; R. LANCIANESE, BY LO
824  07/30/01  DRESSER INDUSTRIES INC'S JOINDER IN CERTAIN D'S DESIGN
823  07/30/01  DISCOV REQ
822  07/30/01  NOT OF SERVICE OF FOSTER WHEELER CORP'S RESP TO P'S COMBINED
821  07/30/01  LET FR LESTER HESS JR. TO CHRISTOPHER MCCARTHY DTD 7/26/01
820  07/30/01  PRAECIPE FOR APPEARANCE W/COS
819         DEPO
818  07/30/01  COS AS TO P'S NOT OF DISCOV DEPO & P'S AMD NOT OF DISCOV
817  07/27/01  LET FR SS DTD 7/24/01, SUM W/RET ON 4TH AMD C (7/24/01 SS;
816  07/27/01  APPLICATION FOR ADM PRO HAC VICE W/COS
815  07/27/01  APPLICATION FOR ADM PRO HAC VICE W/COS
814  07/27/01  APPLICATION FOR ADM PRO HAC VICE W/COS
813  07/27/01  AS TO ASARCO'S DISCL OF EXPERT WIT'S
812  07/27/01  LET FR SS DTD 7/24/01, SUM W/RET ON 3RD AMD C (7/24/01 SS;
811         AS TO USX CORP.
810  07/27/01  TO P'S DISCOV (99-C-2478)
809         COS AS TO GENERAL ELECTRIC CO'S NOT OF SERVICE OF RESP'S
808  07/27/01  KATHRYN E. JOHNSTON NOT PERMITTED TO REPRESENT ROBINSON CECO/MAC
807         OF APPEARANCE OF APPEARANCE, W/D OF APPEARANCE & SUBST OF
806  07/26/01  DRESSER INDUSTRIES DISCL OF EXPERT WIT'S & LIST OF EXH'S W/COS
805  07/26/01  DRESSER INDUSTRIES DISCL OF EXPERT WIT'S & LIST OF EXH'S W/COS
804  07/26/01  NOT OF DEPO W/ATTACH & COS
803  07/26/01  MOT SJ W/COS; NOT OF HRG W/COS
802  07/26/01  MOT FOR SJ W/COS; NOT OF HRG W/COS
801  07/26/01  MOT FOR SJ W/COS; NOT OF HRG W/COS
800  07/26/01  DRESSER INDUSTRIES DISCL OF EXPERT WIT'S & LIST OF EXH'S W/COS
799  07/26/01  COS AS TO ASARCO'S DISCL OF EXPERT WIT'S
798  07/25/01  FOR ADM & ABE SERVICE CORP'S RESP TO REQ FOR ADM
797  07/26/01  POWER CO'S ADM OHIO POWER CO'S RESP TO REQ FOR ADM; APPALACHIAN
796  07/26/01  OF DEPO CANCELLATION W/COS
795         NOT FR NORA FISCHER TO DONNA BAVA DTD 7/20/01
794  07/25/01  LET FR NORA FISCHER TO DONNA BAVA DTD 7/20/01
793  07/25/01  WAIVER OF ANS TO CR CL'S W/COS; CASE INFO SHEET (01-C-580;
792         MOT TO COMPEL & MOT FOR EXPEDITED CONSIDERATION W/ATTACH 'S'
791  07/25/01  ND; CCM; 7/25/01; 7/19/01; D. LAMM, B. MATTOCK; BY TC
790  07/25/01  ANS OF INDUSTRIAL SUPPLY SOLUTIONS TO P'S AMD C, CR CL'S W/COS
789  07/25/01  ANS OF INDUSTRIAL SUPPLY SOLUTIONS TO ANY & ALL CR CL'S W/COS
788  07/25/01  ANS OF INDUSTRIAL SUPPLY SOLUTIONS TO P'S AMD C, CR CL'S W/COS
787  07/25/01  NOT OF HRG W/COS;
786  07/25/01  NOT OF HRG W/COS;
```

852 07/31/01 *UNIROYAL INC'S MOT FOR JOINDER IN CERTAIN D'S DESIG OF EXP
          WITN W/COS
853 07/30/01 *EXH DISCL STMT OF D, CHICAGO FIRE BRICK CO W/COS
854 07/30/01 *NOT OF HRG W/COS (BROOKE & MARSHALL CO CASES)
855 07/30/01 *P SUPP ID OF EXH & DOC W/COS (98-C-310/00-C-525/AMOS)
856 07/30/01 *P MOT TO CT TO TAKE JUDICIAL NOT THAT ASBESTOS IS AN ABNORMALLY
857 07/30/01  DANGEROUS INSTRUMENTALITY W/COS (01-C-35/HUMPHREYS)
858 07/26/01 *AMENDED HRG W/COS AMD C - ID OF PARTIES (00-C-35/MASON CO/
859 07/26/01  HUMPHREYS)
860          # & REQ FOR PROD
861 07/25/01 *MINNESOTA MINING & MFG EXH LIST W/COS & ATT
862 07/25/01 *COV LTR; VARIOUS D'S DESIG OF EXP WITN & EXH LIST W/ATT & COS
863 08/02/01 # COS AS TO P'S, DENVER HADLEY & WM. MORRISON'S OBJ'S & RESP'S
864          # TO FOSTER WHEELER ENERGY CORP'S REC FOR ADM'S, INTERROG'S &
865          # REQ FOR PROD & P'S, CLARA MEREDITH & BARBARA LEMLEY'S OBJ'S &
866          # RESP'S TO FOSTER WHEELER ENERGY CORP'S REQ FOR ADM'S, INTERROG
867          # & REQ FOR PROD
868 07/23/01 *WHEELER PROT APPAREL DESIG EXH (98-C-231/01-C-22M/99-C-142RI
869          & 91-C-22M) W/COS
870 07/24/01 *GUARD-LINE, S DESIG OF EXH (98-C-231/01-C-22M/99-C-142RI
871 07/23/01  § 91-C-22M) W/COS
872 07/24/01 *DUPONT'S MOT FOR JOINDER W/COS
873 07/25/01 *NOT OF HRG W/COS (00-C-2830/ADKINS) W/COS
874 07/25/01 *COV LTR; VRFIE OF JOHN PAGE (99-C-226RIW)
875 07/25/01 *FLEXITALLIC SUPP PROD ID & EXP WITN W/COS
876 07/23/01 *SHELL OIL CO SUPP DESIG OF FACT WITN W/COS
877 07/23/01 *ERICSSON DISCL OF MED & NON-MED WITN W/COS
878 07/23/01 *ERICSSON EXH LIST W/COS
879 07/23/01 *CERTAIN PREMISES D DISCL OF EXP WITN W/COS
880 07/23/01 *DUPONT'S DESIG OF TR EXH W/COS
881 07/23/01 *DUPONT'S DESIG OF EXP WITN W/COS
882 07/23/01 *P RESP IN OPPOS TO CERTAIN D MOT FOR PROT O W/COS
883 07/23/01 *OWENS-ILLINOIS LIST OF EXH W/COS
884 07/23/01 *FOSTER-WHEELER CORP EXH LIST W/COS
885 07/23/01 *EXH LIST OF VIACOM W/COS
886 07/23/01 *INGERSOLL-RAND LIST OF EXP WITN (00-C-2630) W/COS
887 07/23/01 *NATL SERVICES LIST OF WITN W/COS
888 07/23/01 *DESIG OF EXP WITN DBO TASCO INSULATIONS (VARIOUS CASES FR
889          VARIOUS COUNTIES) W/COS
890          CONTIESF DBO TASCO INSULATIONS (VARIOUS CASES FROM VARIOUS
891 07/23/01 *DIRAMETALLIC EXP WITN DISCL (VARIOUS CASES FR VARIOUS COUNTIES)
892          W/COS
893 07/23/01 *DESIG OF FACT WITN 98-C-310/AMOS) W/COS
894 07/23/01 *FORD MOTOR CO DESIG OF EXP WITN W/COS
895 07/23/01 *ID OF EXH (98-C-31/00-C-525) W/COS
896 07/23/01 *DESIG OF EXH FOR TR BY ORONITE CO W/COS
897 07/23/01 *ROME CABLE CORP EXH LIST W/COS
898 07/23/01 *HARNISCHFEGER CORP EXH LIST W/COS
899 07/23/01 *AMD DESIG OF WITN DBO ACAS W/COS
900 07/23/01 *CEVRON TOXACO DESIG OF EXP WITN DESIG
901 07/23/01 *CHEVRON TOXACO EXH LIST W/COS
902 07/23/01 *BF GOODRICH CO EXH LIST W/COS
903 07/23/01 *WEIRTON STEEL CORP EXH LIST W/COS
904 07/23/01 *MINNESOTA MINING & MFG DESIG W/COS
905 07/23/00 *MINNESOTA MINING & MFG DESIG OF EXP WITN W/COS
906 07/23/01 *EXH LIST OF GMC W/COS
907 07/20/01 *GMC DESIG OF EXP WITN W/COS
908 07/20/01 *OHIO POWER CO, ET AL, DESIG OF EXH & MATERIALS W/COS
909 07/23/01 *OHIO POWER CO, ET AL, DESIG OF EXP WITN W/COS
910 07/23/01 *AEGER CORP EXH LIST & SUPP WITN W/COS
911 07/23/01 *METROPOLITAN LIFE DESIG OF EXP WITN LIST W/COS
912 07/23/01 *METROPOLITAN LIFE EXP WITN LIST W/COS
913 07/23/01 *COS AS TO OHIO POWER RESP TO (01-C-70M/MEREDITH) 1ST REQ FOR
914 07/23/01  ADM OBJ ITSELF & AEP
915          *DESIG OF EXP WITN BY INDUSTRIAL HOLDINGS W/COS
916 07/23/01 *EXH LIST OF INDUSTRIAL HOLDINGS W/COS
917 07/23/01

| No. | Date | Entry |
|---|---|---|
| 918 | 07/23/01 | * EXH DISCL OF PHARMACIA CORP W/COS |
| 919 | 07/23/01 | * EXP WITH DISCL OF PHARMACIA W/COS |
| 920 | 07/20/01 | * COS AS TO MOBIL OIL CORP RESP TO GOLDBERG P INTERR |
| 921 | 07/19/01 | * MOT TO SEVER P DELIB INTENTION CLAIMS & NOT OF REQ OSO DUPONT |
| 922 |  | W/COS (00-C-525 & 97-C-143) |
| 923 | 07/12/01 | * COS AS TO DURABLA MFG RENEWED 1ST REQ FOR ADM (99-C-133RI) |
| 924 | 07/11/01 | * COS AS TO FAIRMONT SUPPLY 1ST INTERR & REQ FOR ADM (99-C-133RI) |
| 925 | 07/11/01 | * COS AS TO FAIRMONT MFG RENEWED 1ST REQ FOR ADM (99-C-133RI) |
| 926 | 07/11/01 | * COS AS TO FAIRMONT SUPPLY 1ST INTERR & REQ FOR ADM |
| 927 | 07/11/01 | * COS AS TO FAIRMONT MFG (99-C-183RI) |
| 928 | 07/11/01 | * COS AS TO RESP & OBJ TO (01-C-70M/MEREDITH) 2ND REQ |
| 929 | 07/11/01 | * COS AS TO (91-C-70/M) 1ST REQ FOR ADM, INTER & REQ |
| 930 |  | TO OHIO EDISON CO |
| 931 | 07/11/01 | * COS AS TO (01-C-70M) RESP TO P 1ST REQ FOR ADM, INTER & REQ |
| 932 |  | FOR POD |
| 933 | 07/11/01 | * BORGANER LIST OF LAY WITN (99-C-2RREM) W/COS |
| 934 | 07/09/01 | * LAY & FACT WITN LIST OF NITRO INDUSTRIAL (99-C-163REW) W/COS |
| 935 | 07/02/01 | * MAT DISCL OF SHEPHERD AST INC W/COS & (98-C-312M) W/COS |
| 936 | 07/02/01 | * MOT LAY WITN LIST OF SHEPHERD EAST INC (98-C-312M) W/COS |
| 937 | 07/12/01 | * RESP OF TONY AMOS TO OHIO VALLEY INSUL NOT OF REQ W/COS |
| 938 | 07/02/01 | * COS AS TO DESIG OF FACT WITN & NOT OF DEPO OBO P REPRESENTED |
| 939 |  | (99-C-183RI/DONALD MARTIN) |
| 940 | 08/02/01 | * COS AS TO NOT OF DEPO (00-C-525/AMOS) |
| 941 | 08/02/01 | BY HUMPHREYS (00-C-2757/BILLS) |
| 942 | 08/02/01 | # MASTER COS AS TO UNIROYAL'S RESP TO P'S COMBINED |
| 943 | 08/02/01 | # INTERROG'S & REQ FOR PROD |
| 944 |  | # COS AS TO COMBUSTION ENGINEERING INC'S RESP TO P'S 2ND |
| 945 | 08/02/01 | # COMBINED DISCOV REQ |
| 946 |  | # AMD OBO HARNISCHFEGER CORP TO P AMD C W/COS (00-C-135RI) |
| 947 | 08/02/01 | # WITH DISCL OBO ROBERTSON CECO CORP (99-C-1135RI/MARTIN) W/COS |
| 948 | 07/12/01 | # COS AS TO P'S AMD RESP'S TO INDUSTRIAL (00-C-135RI) W/COS |
| 949 |  | DENVER HADLEY'S SUPP PRODUCT & NOT INTERR & REQ FOR POD TO P |
| 950 | 07/12/01 | (00-C-135RI/DONALD MARTIN) |
| 951 | 07/23/01 | * COS AS TO DURABLA MFG 1ST REQ FOR ADM TO (00-C-135RI/MARTIN) |
| 952 | 07/12/01 | * ANS & DEFENSES OF SHELL OIL CO TO P AMD C W/COS (00-C-135RI) |
| 953 | 08/03/01 | # HONEYWELL INTL INC'S LIST OF EXH'S W/COS |
| 954 | 08/03/01 | # COS AS TO P'S AMD RESP'S TO UNION CARBIDE CORP'S REQ FOR PROD |
| 955 | 08/03/01 | # WIT W/ATTACH'S |
| 956 |  | # WIT LIST W/ATTACH'S PRODUCT &/OR PREMISES IDENTIFICATION |
| 957 | 08/03/01 | # WIT LIST W/ATTACH'S & COS |
| 958 | 08/03/01 | # COV LET; RFD; COS AS TO OWENS-ILLINOIS INC'S RESP'S TO P'S |
| 959 |  | # INTERROG'S & REQ FOR PROD |
| 960 | 08/03/01 | * COS AS TO P RESP TO ACMS CONSOLID REQ FOR ADM, INTER & REQ |
| 961 | 07/23/01 | FOR POD (00-C-135RI) |
| 962 |  | # NITRO INDUSTRIAL COV FINAL LIST OF EXP WITN (00-C-135RI); COS |
| 963 | 07/23/01 | # J, MOBIL OIL LIST OF PROPOSED EXP WITN W/COS |
| 964 | 08/02/01 | # CERTAIN D'S DESIG OF EXP WITN FOR NOV TR GROUP W/COS |
| 965 | 08/02/01 | # BIGELOW LIFTEX'S DESIGN OF EXPERT WIT'S, DESIGN OF FACT WIT'S |
| 966 |  | # GRAYBAR ELECTRIC CO'S DESIGN OF EXPERT WIT'S, DESIGN OF |
| 967 | 08/03/01 | # FACT WIT'S & DESIGN OF EXH'S W/COS |
| 968 | 08/03/01 | # COS AS TO DISCL OF LAY WIT'S OF ASARCO INC. |
| 969 | 08/03/01 | # COS AS TO DISCL OF EXPERT WIT'S OF ASARCO INC. |
| 970 | 08/03/01 | # COS AS TO DISCL OF LAY WIT'S OF LAC D'AMIANTE DU QUEBEC |
| 971 | 08/03/01 | # COS AS TO DISCL OF EXPERT WIT'S OF LAC D'AMIANTE DE QUEBEC |
| 972 | 08/03/01 | # COS AS TO DISCL OF EXPERT WIT'S OF LAC D'AMIANTE DE QUEBEC |
| 973 | 08/03/01 | # P'S RESP TO D'S MASTER 1ST INTERROG'S |
| 974 | 08/03/01 | # NOT TO TAKE CORPORATE DEPO W/DOC PROD W/COS |
| 975 | 08/03/01 | # P'S RESP TO D'S MASTER 1ST INTERROG'S |
| 976 | 08/03/01 | # SERVICE OF ANS & OBJ'S TO OHIO VALLEY INSULATING |
| 977 |  | # NO; SERVICE OF ANS & OBJ'S TO HONEYWELL INTL. INC TO P'S |
| 978 | 08/03/01 | # 1ST COMBINED DISCOV REQ FOR PROD |
| 979 | 08/03/01 | # COS AS TO PNEUMO ABEX CORP'S RESP'S TO P'S 1ST MASTER |
| 980 | 08/03/01 | # INTEROG'S & REQ FOR PROD |
| 981 |  | # COMBINED DISCOV REQ |
| 982 | 08/03/01 | # COS AS TO P'S SUPP RESP'S |
| 983 | 08/03/01 | # ND; CCD; 8/3/01; 8/3/01: R. GIFFORD; BY JR |

| No. | Date | Description |
|---|---|---|
| 984 | 07/20/01 | *P OPPOS TO DUPONT MOT TO SEVER DELIVERATE INTENTION CLAIMS |
| 985 | | AS TO (00-C-525/AMOS) W/COS |
| 986 | 07/20/01 | *DESIG OF EXP WITN EXH & DOC OBO AC&S W/COS |
| 987 | 07/20/01 | *NATL STEEL DISCL OF EXP WITN (01-C-70M) W/COS |
| 988 | 07/20/01 | *OGLEBAY NORTON DESIG OF EXP WITN W/COS |
| 989 | 07/02/01 | *EXP WITN DISCL OF ASHLAND INC FOR NOV TR GRP (DILLON) W/COS |
| 990 | 07/05/01 | *MOT TO SEVER OBO UNITED CONVEYOR (01-C-580/LEWIS) W/COS |
| 991 | 07/03/01 | *O: GRT MOT TO SERVE 4TH AMD C TO ADD CLAIM FOR WRONGFUL DEATH/MAC |
| | | [00-C-35/MASON CO] |
| 992 | 07/03/01 | *O: DD AS TO P, (98-C-101/CARR/TUCKER CO) & TUCKER CO BOE/MAC |
| 993 | 07/03/01 | *O: DD AS TO P, (01-C-580/LEWIS)KAN CO) & VOT MFG SALES CO/MAC |
| 994 | 08/03/01 | *FOSTER WHEELER SUPP EXH LIST W/COS |
| 995 | 08/03/01 | *COS AS TO MONONGAHELA POWER CO'S OBJ'S TO P'S 1ST |
| 996 | 08/06/01 | # INTERROG'S & REQS FOR PROD |
| 997 | 08/06/01 | # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST |
| 998 | | FOR POD (01-C-580) |
| 999 | 08/06/01 | # COS AS TO METROPOLITAN LIFE INS. CO. TO P'S 1ST INTER & REQ |
| 1000 | 08/06/01 | # W/COS |
| 1001 | 08/06/01 | # BURNS TO RESP OF AC&S TO P INTER & REQ FOR POD (97-C-145/ |
| 1002 | 08/06/01 | # *COS AS TO RESP OF AC&S TO P INTER & REQ FOR POD (98-C- |
| 1003 | | 1279/GILLMAN) |
| 1004 | 08/06/01 | # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST |
| 1005 | 08/07/01 | # INTERROG'S & REQ FOR PROD |
| 1006 | 08/07/01 | # GORDON GASKET & PACKING CO'S WIT LIST W/COS |
| 1007 | 08/07/01 | # AMD NOT'S OF DEPO W/COS |
| 1008 | 08/07/01 | # COS AS TO D'S RESP'S TO P'S 1ST MASTER SET OF INTERROG'S |
| 1009 | 08/07/01 | # NOT OF DEPO W/ATTACH & COS; NOT OF DEPO W/ATTACH & COS |
| 1010 | | # ANS OF METROPOLITAN LIFE INS. CO. TO P'S AMD C TO CR CC'S |
| 1011 | 08/06/01 | # DEFENSE (99-C-183REV/98-C-232M) W/COS |
| 1012 | | # 4TH AMD C ID OF PARTIES W/COS |
| 1013 | 08/06/01 | # AMD C ID OF PARTIES (00-C-35/MASON CO) W/COS |
| 1014 | | # *P MEMO OF LAW IN SUPP OF P MOT TO STRIKE STATUS OF REFUSE |
| 1015 | 08/06/01 | # *COS AS TO P'S RESP'S TO P'S 1ST MASTER SET OF INTERROG'S W/COS |
| 1016 | 08/06/01 | # *GARLOCK ANS TO P INTERR & REQ FOR POD (97-C-145/BJRMER) W/COS |
| 1017 | | # *P NOT TO TAKE CORP DEPO W/POD & COS (99-C-2478/MURPHY) |
| 1018 | | # *P NOT TO ANCHOR PACKING CO'S ANS' TO P'S INTEROG'S & REQ |
| 1019 | 08/06/01 | # FOR PROD |
| 1020 | 08/06/01 | # COS AS TO APPLICATION FOR ADM PRO HAC VICE |
| 1021 | 08/06/01 | # NOT OF TELEPHONIC DEPO; NOT TO TAKE DEPO; NOT OF TELEPHONIC |
| 1022 | 08/06/01 | # DEPO; NOT TO TAKE DEPO; NOT TO TAKE DEPO W/COS |
| 1023 | 08/08/01 | # ***INCORRECTLY POSTED |
| 1024 | | # COS AS TO OBJ'S & RESP'S TO P'S MASTER SET OF INTERROG'S |
| 1025 | 08/08/01 | # COS AS TO E.I. DU PONT DE NEMOURS & CO'S RESP TO P'S REQ |
| 1026 | 08/08/01 | # FOR ADM |
| 1027 | | # *O: DD AS TO P'S (MORRISON/01-C-22M/MARSHALL CO) & HONEYWELL |
| 1028 | 08/07/01 | # INTL/MAC (8/8/3) |
| 1029 | 08/07/01 | # LET FR SS DTD 8/6/01; SUM W/RET (7/17/01 SS) AS TO UNITED |
| 1030 | 08/08/01 | # CONVEYOR CORP. W/RMR |
| 1031 | | # *P NOT TO TAKE CORP DEPO W/POD & COS (99-C-2478/MURPHY) |
| 1032 | 08/08/01 | # CONVEYOR CORP. W/RMR |
| 1033 | | # FOR PROD |
| 1034 | 08/08/01 | # COS AS TO APPLICATION FOR ADM PRO HAC VICE |
| 1035 | 08/07/01 | # NOT OF TELEPHONIC DEPO; NOT TO TAKE DEPO; NOT OF TELEPHONIC |
| 1036 | | # DEPO; NOT TO TAKE DEPO; NOT TO TAKE DEPO W/COS |
| 1037 | 08/09/01 | # ***INCORRECTLY POSTED |
| 1038 | | # MOT TO COMPEL; NOT OF HRG W/COS; NOT TO COMPEL, NOT W/COS |
| 1039 | 08/09/01 | # COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD |
| 1040 | 08/09/01 | # COS AS TO MOBIL OIL CORP'S 1ST INTERROG'S |
| 1041 | 08/09/01 | # COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD |
| 1042 | 08/09/01 | # COS AS TO MOBIL OIL CORP'S 1ST INTERROG'S |
| 1043 | 08/09/01 | # COS TO MOBIL OIL CORP'S 1ST REQ FOR PROD |
| 1044 | 08/09/01 | # COS AS TO 4TH AMD C & O (00-C-35) 1ST INTERROG'S |
| 1045 | 08/09/01 | # COS AS TO 4TH AMD C & O (00-C-2830) |
| 1046 | 08/09/01 | # COS AS TO GARLOCK INC'S RESP TO P'S 1ST COMBINED DISCOV REQ |
| 1047 | 08/09/01 | # {99-C-2478} |
| 1048 | 08/09/01 | # COS AS TO GARLOCK INC'S RESP TO P'S 1ST MASTER INTERROG'S & |
| 1049 | | # RESP'S TO P'S REQ FOR ADM'S (01-C-581) |

```
1050  08/09/01  # COS AS TO OWENS-ILLINOIS INC'S RESP TO P'S 1ST MASTER
1051  08/09/01  # INTERROG'S & REQ FOR PROD (00-C-2757)
1052  08/09/01  # COS AS TO OWENS-ILLINOIS INC'S RESP TO P'S 1ST MASTER
1053  08/09/01  # SET OF INTERROG'S & REQ FOR PROD (00-C-2757)
1054  08/09/01  # COS AS TO ANS'R & OBJ'S TO P'S 1ST MASTER INTERROG'S
1055  08/09/01  NITRO INDUSTRIAL COVERINGS JOINDER IN CERTAIN D'S DESIGN
1056  08/09/01  # NOT OF EXPERT WIT'S W/COS
1057  08/09/01  # NOT OF DEPO W/ATTACH & COS
1058  08/09/01  # NOT OF DEPO W/ATTACH & COS
1059  08/09/01  # NOT OF HRG
1060  08/09/01  # NOT OF HRG
1061  08/09/01  # EVIDENTARY DEPO W/COS
1062  08/09/01  NOT OF MOT; MOT FOR SJ OF ASARCO INC; BRIEF IN SUPP OF MOT
1063  08/09/01  W/COS (00-C-35)
1064  08/09/01  IN SUPP OF MOT; MOT FOR SJ OF ASARCO INC, BRIEF
1065  08/10/01  NOT OF MOT; MOT FOR SJ OF ASARCO INC; BRIEF IN SUPP OF MOT
1066  08/10/01  W/COS (01-C-580)
1067  08/10/01  # COS APPLICAT'N NOBEL OIL CORP'S RESP TO NM. MORRISON'S 1ST REQ FOR
1068  08/10/01  # COS APPLICAT'N NOBEL OIL CORP'S RESP TO NM. MORRISON'S 1ST REQ FOR
1069  08/10/01  ADM'S INTERROG'S & REQ FOR PROD (01-C-22M) INTERROG'S
1070  08/10/01  # COS AS TO NORTH AMERICAN REFRACTORIES CO'S RESP TO INTERROG'S
1071  08/10/01  & REQ FOR PROD (97-C-145)
1072  08/10/01  ANS OF PNEUMO ABEX CORP; W/COS; CASE INFO SHEET (01-C-580)
1073  08/10/01  NOT OF DEPO; NOT OF DEPO W/COS (01-C-580)
1074  08/10/01  P'S SUPP DISCL OF EXH'S W/COS (01-C-583)
1075  08/10/01  # COS AS TO MINNESOTA MINING & MANUFACTURING CO'S OBJ'S &
1076  08/10/01  RESP'S TO P'S MASTER INTERROG'S & REQ FOR PROD
1077  08/10/01  & CERT OF SERVICE HAC VICE ADM; VERIFIED STATEMENT
1078  08/10/01  CERT OF SERVICE
1079  08/10/01  # NOT; COM; 8/9/01; 8/3/01; M. VICTORSON, R. LONG, J. SKAGGS,
1080  08/10/01  # L. ?; D. CECIL, E. JAMES; BY EB
1081  08/10/01  * NOT OF MOT FOR PRO HAC VICE ADM CBO JAMES RYAN; MOTION;
1082  08/10/01  VERIFIED STMT
1083  08/10/01  VERIFIED STMT
1084  08/10/01  * NOT OF MOT FOR PRO HAC VICE ADM CBO RICHARD FORMAN; MOTION;
1085  08/10/01  VERIFIED STMT
1086  08/10/01  * NOT OF MOT FOR PRO HAC VICE ADM CBO CRAIG BRASFIELD; MOTION
1087  08/10/01  VERIFIED STMT
1088  08/10/01  * NOT OF MOT FOR PRO HAC VICE ADM CBO WALTER WATKINS; MOTION;
1089  08/10/01  VERIFIED STMT
1090  08/10/01  * NOT OF DEPO DT (99-C-525/AMOS) W/COS
1091  08/10/01  * COS AS TO TASCO INSULATIONS RESP TO (01-C-22M) 1ST REQ FOR
1092  08/10/01  ADM; INTERR & REQ FOR POD
1093  08/10/01  * OBJ OF HONEYWELL TO EXH LIST F SX ? (99-C-2478) W/COS
1094  08/10/01  * OBJ OF HONEYWELL TO EXH LIST F SX ? (00-C-2830) W/COS
1095  08/10/01  ## NOT OF HRG
1096  08/13/01  ## COS AS TO MCQUINING RESP TO P'FFS 1ST MASTER SET OF INTERROG'S
1097  08/13/01  AND REQ FOR PROD (01-C-580)
1098  08/13/01  ## COS AS TO P'FFS AND TO DEF'S FOSTER WHEELERS REQ FOR ADMISS,
1099  08/13/01  # INTERROGS & ? REQ FOR PRODUCTION (99-C-2478)
1100  08/13/01  # AMD NOT OF CO-WRKR DEPO (99-C-2478) DISC REQ (99-C-2478)
1101  08/13/01  # AMD NOT OF CO-WRKR DEPO (01-C-22M) W/COS
1102  08/13/01  * COS AS TO P AMD NOT OF CO-WRKR DEPO (01-C-22M)
1103  08/13/01  * SERVICE LIST
1104  08/13/01  * PPG NOT OF F BANKRUPTCY CT O W/COS
1105  08/13/01  * COS AS TO EATON CORP ANS TO P INTER
1106  08/13/01  * COS AS TO EATON CORP RESP TO P MASTER SET REQ FOR POD
1107  08/13/01  * P FINAL WIT LIST (01-C-22M) W/COS
1108  08/13/01  * NOT OF HRG; CAROLINA LUMBER MOT FOR SJ W/EXH & COS
1109  08/13/01  FOR ADM; INTER & REQ FOR POD
1110  08/13/01  * COS AS TO TSN RESP TO P (99-C-2478) 1ST COMB SET DSC RSQ
1111  08/13/01  * COS AS TO DANA CORP RESP TO P (99-C-2478) COMB DISC REQ
1112  08/13/01  * COS AS TO WARMON CORP RESP TO P (99-C-2478) COMB DISC REQ
1113  08/13/01  * COS AS TO NOSROC RESP TO P (01-C-22M) 1ST REQ FOR ADM, INTERR &
1114  08/13/01  REQ FOR POD
1115  08/13/01  * COS AS TO TXN TO P (91-C-22M) 1ST REQ FOR ADM, INTER & REQ FOR
```

POD

08/13/01 *COS AS TO DANA CORP ANS & OBJ TO (91-C-22M) 1ST REQ FOR ADM, INTERR & REQ FOR POD

08/13/01 *COS AS TO MAREMONT RESP TO (01-C-22M) 1ST REQ FOR ADM, INTERR & REQ FOR POD

08/13/01 *COS AS TO DANA CORP RESP TO (98-C-101) REQ FOR ADM TO ALL D

08/13/01 *COS AS TO T&N RESP TO P REQ FOR ADM TO ALL D (98-C-101)

08/13/01 *OBJ OF OHIO VALLEY TO EXH LIST F BY P W/COS (99-C-2478)

08/13/01 *MOT TO COMPEL OBO P & AS TO WESTINGHOUSE ELEC W/COS (99-C-2478

08/13/01 *MOT TO COMPEL OBO P & AS TO VA ELECTRIC W/COS (99-C-2478)

08/13/01 *P FINAL DESIG OF WITN W/COS

08/13/01 *INDUSTRIAL SUPPLY WITN LIST (01-C-580) W/COS

08/13/01 *VERIFIED STMT OF APPLIC FOR PRO HAC VICE ADM OBO MARK HALL CNSL FOR METROPOLITAN LIFE INS W/COS

08/13/01 *NOT OF CANCELLATION OF DEPO (98-C-310/00-C-525)

08/13/01 *NOT OF CANCELLATION OF DEPO DT (98-C-310/00-C-525)

08/13/01 *AMD NOT OF TELEP & VIDEOTAPED DEPO DT (98-C-310)

08/13/01 *AMD NOT OF TELEP & VIDEOTAPED DEPO DT (98-C-310/00-C-525)

08/13/01 *AMD NOT TO TAKE DEPO DT (98-C-310/00-C-525)

08/13/01 *AMD NOT TO TAKE DEPO DT (98-C-310/00-C-525) W/COS

08/13/01 *ANS OF SAFETY FIRST TO ALL CR-CL (01-C-580) W/COS

08/13/01 *ANS OF SAFETY FIRST INDUSTRIES (01-C-580) W/COS; CASE INFO

08/13/01 *PRAECIPE OBO SAFETY FIRST INDUSTRIES

08/13/01 *COS AS TO P RESP TO D DRESSER IND REQ FOR ADM

08/13/01 *COS AS TO COMBUSTION ENG RESP TO P REQ FOR ADM

08/13/01 *COS AS TO P (99-C-2830) 2ND SUPP RESP TO UNION CARBIDE REQ FOR POD & INTERR

08/14/01 *COS AS TO NOT TO TAKE DEPO (00-C-2830)

08/14/01 *P SUPP EXP FACT WITN, CO-WRKR LIST & EXH LIST W/COS (99-C-2478)

08/14/01 *SUPP NOT OF DEPO W/COS (01-C-580)

08/13/01 *COS AS TO RESP OF AC&S TO P 1ST MASTER SET INTERR, REQ FOR POD, TO ALL D WHO DID NOT MFG ASBESTOS PROD (01-C-580)

08/13/01 *COS AS TO REQ OF AC&S TO P 1ST COMB DISC REQ (99-C-2478)

08/13/01 *COS AS TO P COMB RESP TO FOSTER WHEELER REQ FOR ADM (99-C-183)

08/13/01 *COS AS TO P COMB RESP TO FOSTER WHEELER REQ FOR ADM (99-C-133)

08/14/01 *GM MOT FOR SJ (00-C-2830) W/COS

08/14/01 <NOT OF HRG; MOT TO SEVER W/COS

08/14/01 <COS AS TO P'S REQ FOR ADMISSION TO INDUSTRIAL SOLUTIONS

08/14/01 <COS AS TO P'S REQ FOR ADMISSION TO INDUSTRIAL SOLUTIONS

08/14/01 <O: ADMITTING CNSL PRO HAC VICE AS TO WM DAVIS HARVARD/MAC (88/3/01)

08/14/01 *COS AS TO OBJ & RESP OF (91-C-22M) 1ST REQ FOR ADM, INTERR & REQ FOR POD

08/14/01 *COS AS TO OBJ & RESP TO P INTERR (00-C-2757) & REQ FOR POD

08/14/01 *UNIROYAL MOT FOR JOINDER IN OPPOS TO P NOT TO CT TO TAKE JUDICIAL NOT W/COS (00-C-35)

08/14/01 *FINAL DESIG OF EXP WITN OBO TASCO INSULATIONS W/COS

08/14/01 *MOT TO COMPEL W/COS

08/14/01 *KINNESOTA MINING MOT TO ADM W. BOOK PRO HAC VICE (01-C-22M; 01-C-580-00-C-2751-2775/00-C-2830 & 97-C-145) W/COS; VERIF

08/14/01 *O: GRT MOT FOR PRO HAC VICE ADM TO W. BOOK/GAUGHAN

08/11/01 *COS AS TO P SUPP RESP TO D REQ FOR POD (00-C-2757/BILLS)

08/11/01 *COS AS TO P SUPP DISCL OF EXP WITN (00-C-2757)

08/14/01 *LTR FR SS DTD 8/13/01 W/RMR & SUM DTD 7/24/01 AS TO A-BEST (00-C-2830)

08/14/01 *LTR FR SS W/ATT ENV MARKED "FORW EXPIRED" AS TO SAFETY FIRST

08/14/01 <MOT TO ADMIT PRO HAC VICEE

08/15/01 *COS AS TO INTL TRUCK & ENGINE CORP ANS TO P 1ST INTERR & REQ FOR POD TO MFG CO (00-C-2830)

08/15/01 *COS AS TO ANCHOR PACKING RESP TO P COMB DISC REQ DIR TO GARLOCK INC (99-C-2478)

08/15/01 *APPLIC FOR ADM PRO HAC VICE OBO R. WILKINSON W/STMTS & COS (01-C-22M)

08/15/01 *APPLIC FOR ADM PRO HAC VICE OBO R. WILKINSON W/STMTS & COS (99-C-183REW)

08/15/01 *COS AS TO (99-C-143RI & 01-C-22M) OBJ & RESP TO MOBIL OIL

| No. | Date | Description |
|---|---|---|
| 1182 | | 1ST SET INTERR & REQ FOR POD |
| 1183 | 08/15/01 | *NITRO INDUSTRIAL LIST OF LAY & EXP WITN S EXH LIST (99-C-2478; W/COS |
| 1184 | 08/15/01 | *NITRO INDUSTRIAL LIST OF LAY & EXP WITN & EXH LIST (00-C-2757; W/COS |
| 1185 | 08/15/01 | *NITRO INDUSTRIAL LIST OF LAY & EXP WITN & EXH LIST (01-C-550) W/COS |
| 1186 | 08/15/01 | *NITRO INDUSTRIAL LIST OF LAY & EXP WITN & EXH LIST (99-C-1893REW W/COS |
| 1187 | 08/15/01 | *NITRO INDUSTRIAL LIST OF LAY & EXP WITN & EXH LIST (99-C-1893REW |
| 1188 | | W/COS |
| 1189 | 08/15/01 | *NITRO INDUSTRIAL LIST OF LAY & EXP WITN S EXH LIST (99-C-1893REW |
| 1190 | 08/15/01 | W/COS |
| 1191 | 08/15/01 | *FINAL WITN LIST OBO MANGTEK (99-C-1333R1) W/COS |
| 1192 | 08/15/01 | *FINAL WITN LIST OBO MANGTEK (99-C-1333REW) W/COS |
| 1193 | 08/15/01 | *FINAL WITN LIST OBO MANGTEK (00-C-2757; W/COS |
| 1194 | 08/15/01 | *FINAL WITN LIST OBO MANGTEK (01-C-550) W/COS |
| 1195 | 08/15/01 | *FINAL WITN LIST OBO BEAZER EAST (99-C-1832 REW) |
| 1196 | 08/15/01 | *FINAL WITN LIST OBO BEAZER EAST (99-C-1832 REW) W/COS |
| 1197 | 08/15/01 | *FINAL WITN LIST OBO THIEM CORP (98-C-232M; W/COS |
| 1198 | 08/15/01 | *FINAL WITN LIST OBO THIEM CORP (99-C-1333 RI) W/COS |
| 1199 | 08/15/01 | *FINAL WITN LIST OBO THIEM CORP (99-C-163 REW) W/COS |
| 1200 | 08/15/01 | *FINAL WITN LIST OBO THIEM CORP (98-C-211) W/COS |
| 1201 | 08/15/01 | *AMETEK CORP SUPP LAY & EXP WITN LIST & EXH LIST (00-C-2830) |
| 1202 | 08/15/01 | W/COS |
| 1203 | 08/15/01 | *MOT OF (P. HUMPHREYS, JR.); MOT FOR SJ; BRIEF IN SUPP OF |
| 1204 | 08/16/01 | *COS FOR BAXTER HOLDINGS RESP TO P REQ FOR ADM (01-C-550; |
| 1205 | 08/16/01 | *NOT OF SERV AS TO FOSTER WHEELER RESP TO P INTERR (VARIOUS |
| 1206 | 08/15/01 | *NOT OF SERV (#'S) W/COS |
| 1207 | 08/15/01 | P-NO CASE (#'S) W/COS |
| 1208 | 08/15/01 | *COS AS TO WHEELER APPAREL RESP & OBJ TO P 1ST INTER & REQ |
| 1209 | 08/15/01 | TO PROD (91-C-22M) |
| 1210 | 08/15/01 | *COS AS TO DRESSER INDUSTRIES RESP TO P 1ST REQ FOR ADM, INTER |
| 1211 | 08/15/01 | & REQ FOR POD (MORRISON) |
| 1212 | 08/15/01 | *COS AS TO DRESSER IND RESP TO P INTERR & REQ FOR POD (JAXKINS) |
| 1213 | 08/15/01 | *COS AS TO A&I ANS TO COMBUSTION ENG RESP TO POD (01-C-2757; |
| 1214 | 08/15/01 | *COS AS TO A&I ANS TO COMB DISC REQ (99-C-2418) |
| 1215 | 08/15/01 | *COS AS TO A&I ANS TO P COMB DISC REQ (00-C-35) |
| 1216 | 08/15/01 | *COS AS TO A&I ANS TO INTER & RESP TO REQ FOR POD (00-C-2830) |
| 1217 | 08/15/01 | *COS AS TO A&I ANS TO REQ FOR ADM, INTER & REQ FOR POD (01-C-22M |
| 1218 | 08/15/01 | *COS AS TO HRG (8/20/01) W/COS (98-C-101) |
| 1219 | 08/15/01 | *NOT OF SERV AS TO FOSTER WHEELER RESP TO (01-C-22M) 1ST REQ FOR |
| 1220 | 08/15/01 | ADM, INTERR & REQ FOR POD |
| 1221 | 08/15/01 | *COS AS TO COMBUSTION ENG RESP TO P 2ND REQ FOR ADM, INTER & |
| 1222 | 08/15/01 | REQ FOR POD (01-C-22M 99-C-2143) |
| 1223 | 08/15/01 | *COS AS TO COMBUSTION ENG RESP TO P 2ND REQ FOR ADM, INTER & |
| 1224 | 08/15/01 | REQ FOR POD (01-C-22M/99-C-2143) FOR ADM, INTER & |
| 1225 | 08/15/01 | *COS AS TO COMBUSTION ENG RESP TO P (91-C-22M) REQ FOR ADM, POD |
| 1226 | 08/15/01 | & INTERR |
| 1227 | 08/15/01 | *GARLOCK & ANCHOR PACKING FINAL WITN DISCL W/COS |
| 1228 | 08/15/01 | *COS AS TO AMETEK NOT OF SERV OF RESP TO (00-C-2830) 1ST SET |
| 1229 | 08/15/01 | INTERR |
| 1230 | | *CERTAIN C'S PREMISES OWNERS OPPOS TO P MOT TO CT TO TAKE |
| 1231 | 08/15/01 | JUDICIAL NOT W/COS & ATT |
| 1232 | 08/15/01 | *COS AS TO P RESP TO E.I. DUPONT REQ FOR ADM, INTER & REQ FOR |
| 1233 | 08/15/01 | POD (98-C-232) |
| 1234 | 08/15/01 | *COS AS TO P RESP (98-C-232M/PARKER) TO E.I. DUPONT REQ FOR ADM |
| 1235 | 08/15/01 | *QUIGLEY CO FINAL WITN DISCL (99-C-1893/01-C-22M/00-C-35/ |
| 1236 | 08/15/01 | 01-C-22M/99-C-2478) W/COS |
| 1237 | 08/15/01 | *FRIEE FINAL WITN DISCL (01-C-22M) W/COS |
| 1238 | 08/15/01 | *FORD MOTOR CO FINAL WITN DISCL (00-C-2830) W/COS |
| 1239 | 08/15/01 | *2ND AND MOT OF TELEP & VIDEOTAPED DEPO DT W/COS (98-C-310/ |
| 1240 | 00-C-525) | W/COS |
| 1241 | 08/15/01 | *COS AS TO P RESP (99-C-1893REW/CONNOLLY) TO KONONGAHELA POWER |
| 1242 | 08/15/01 | *COS AS TO P RESP (98-C-232M/PARKER) TO MONONGAHELA POWER |
| 1243 | 08/15/01 | WEST PENN POWER & POTOMAC EDISON CO REQ FOR ADM |
| 1244 | 08/15/01 | *COS AS TO P RESP (99-C-1893REW/98-C-232M) TO E.I. DUPONT REQ FOR ADM |
| 1245 | 08/15/01 | OHIO POWER & CENTRAL APPALACHIAN POWER |
| 1246 | 08/15/01 | *COS AS TO P RESP TO DRESSER IND REQ FOR ADM |
| 1247 | 08/15/01 | *C: THOMAS RADCLIFFE JR ADM PRO HAC VICE/GAUGHAN (5/8/10) |

1313  08/17/01  INTERR & REQ FOR POD;
1312  08/17/01  *COS AS TO P (00-C-35) RESP TO P AND C W/COS
1311  08/17/01  *CERTAIN PREMISES D SUPP DISCL OF EXP WITN W/COS
1310  08/17/01  *COS AS TO NATL SRVY RESP TO P REQ FOR POD (91-C-580)
1309  08/17/01  *COS AS TO NATL SRVY 1ST SET INTERR & REQ FOR POD (01-C-580)
1308  08/17/01  *ANS OF UNITED CONVEYOR TO ALL CR-CL (01-C-580) W/COS
1307           (01-C-580)
1306  08/17/01  *CASE INFO SHEET; ANS OF UNITED CONVEYOR TO P AND C W/COS
1305  08/17/01  *NOT OF EVID DEPO OF VICTOR RUGGLI W/COS
1304  08/17/01  *DID NOT THAT ASBESTOS IS DANG INSTRUM W/COS (00-C-35)
1303  08/17/01  *MEMO OF LAW IN SUPP OF UNION CARBIDE RESP TO P MOT TO TAXE
1302           NOT THAT ASBESTOS IS AN ABNORMALLY DANG INSTRUM W/COS
1301  08/16/01  *CERTAIN D MFG & SELLERS OPPOS TO P MOT TO CT TO TAKE JUDICIAL
1300  08/16/01  INTERR & REQ FOR POD
1299  08/16/01  *COS AS TO RESP OF D, ACEAS TO P (01-C-22M) 1ST REQ FOR ADM,
1298           & REQ FOR POD TO (98-C-001)
1297  08/16/01  *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM,
1296  08/16/01  & REQ FOR POD TO (97-C-846)
1295  08/16/01  *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR
1294           & REQ FOR POD TO (98-C-544)
1293  08/16/01  *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR
1292           & REQ FOR POD TO (98-C-544)
1291  08/16/01  *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR
1290  08/16/01  & REQ FOR POD TO (98-C-889)
1289  08/16/01  *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR
1288           NAL DESIG OF FINAL DESIG OF WITN W/COS
1287  08/16/01  *FAIRMONT SUPPLY CO OBJ & FINAL DESIG OF WITN W/COS
1286  08/16/01  *OXONITE CORP REQ FOR ADM TO (98-C-232M)
1285  08/16/01  *VIASCO CORP FINAL WITN LIST DISCL W/COS (VARIOUS CASES)
1284  08/16/01  *COS AS TO APPLIC FOR ADM PRO HAC VICE
1283  08/16/01  *E.I. DUPONT FINAL DISCL OF LAY WITN W/COS
1282  08/16/01  *MONONGAHELA POWER CO, WEST PENN POWER CO & POTOMAC EDISON CO
1281  08/16/01  *COS AS TO RESP TO DANA CORP REQ FOR ADM TO (98-C-232M)
1280  08/16/01  *COS AS TO RESP TO GAGE CO REQ FOR ADM TO (98-C-232M)
1279  08/16/01  *COS AS TO RESP TO FRPODO AMERIC REQ FOR ADM TO (98-C-232M)
1278  08/16/01  *COS AS TO RESP TO GASKET HOLDING REQ FOR ADM TO (98-C-232M)
1277  08/16/01  *COS AS TO RESP TO RHONE-POULENC REQ FOR ADM TO (98-C-233M)
1276  08/16/01  *COS AS TO RESP TO TEN REQ FOR ADM TO (98-C-232M)
1275  08/16/01  *COS AS TO P (98-C-232M) RESP TO UNION CARBIDE REQ FOR ADM TO P
1274  08/16/01  AMERICAN STANDARD & WESTINGHOUSE AIR BRAKE FINAL WITN DISCL
1273  08/16/01  *MINNESOTA MINING FINAL WITN DISCL W/COS
1272  08/16/01  *MINNESOTA MINING SUPP EXH LIST W/COS
1271  08/16/01  *COS AS TO P (98-C-232M) RESP TO UNION CARBIDE REQ FOR ADM TO P
1270  08/16/01           W/COS
1269  08/16/01  *MOT OF MINNESOTA MINING TO COMPL (VARIOUS 2'S W/NO CASE #:
1268  08/16/01  *P OBJ TO HRG DT ON MCUNKIN MOT FOR SJ (01-C-580) W/COS
1267  08/16/01  *GE COMPANY RESP TO P 1ST MASTER INTERR W/COS
1266  08/16/01  *GEORGIA-PACIFIC FINAL WITN LIST W/COS
1265  08/16/01  *KAISER ALUM & CHEM CORP FINAL WITN LIST W/COS
1264  08/16/01  *KAISER ALUM & CHEM CORP FINAL WITN LIST W/COS
1263  08/16/01  *KAISER ALUM & CHEM CORP FINAL WITN LIST W/COS
1262  08/16/01  *NO AMERICAN REFRACTORIES FINAL WITN LIST W/COS
1261  08/16/01  *MCUNKIN FINAL WITN LIST DISCL W/COS
1260  08/16/01  *MOBIL OIL FINAL FACT WITN LIST (01-C-22M) W/COS
1259           VICE ADM; VERIF STMT OF APPLIC FOR PRO HAC VICE ADM; COS
1258  08/16/01  APPLIC FOR PRO HAC VICE ADM; VERIF STMT OF APPLIC FOR PRO HAC
1257  08/16/01  *VERIFIED STMT OF APPLIC FOR PRO HAC VICE ADM; VERIF STMT OF
1256  08/16/01  *STATEMENT OF LOCAL PATTY W/COS
1255  08/16/01  *MOBIL OIL, INTER & REQ FOR POD
1254  08/16/01  *MOBIL OIL, ADMRNO HAS WITN ORD MOBIL OIL CORP
1253  08/16/01  FOR ADM, INTERR & REQ FOR POD
1252  08/16/01  *COS AS TO NO AMERICAN REFRACT AND ANS TO (01-C-22M) 1ST REQ
1251           POD (00-C-2757)
1250  08/16/01  *COS AS TO NO AMERICAN REFRACT CO RESP TO 2'S INTERR & REQ FOR
1249  08/15/01  *COS AS TO DEP OF RICHARD LYNN LEWIS W/COS
1248  08/15/01  <-AMENDED NOT OF EVID DEP OF RICHARD LYNN LEWIS W/COS

```
1314  08/17/01  *COS AS TO P SUPP EXH LIST UNION CARBIDE DOC FOR CASES REPRESENT
1315  08/17/01   BY CALWELL
1316  08/17/01  *COS AS TO P SUPP EXH LIST FOR CASES REPR. BY CALWELL
1317  08/17/01  *COS AS TO NOT TO TAKE DEPO (00-C-2830)
1318  08/17/01  *FINAL LAY WITN DISCL OBG TASCO INSULATIONS W/COS
1319  08/17/01  *COS AS TO WEBLER PROT RESP & OBJ TO P (01-C-22M) REQ FOR ADM
1320  08/17/01   INTER & REQ FOR POD
1321  08/17/01  *INTER & REQ FOR POD
1322  08/17/01  *SHELL DISCO DEPO W/COS (01-C-580) EXP WITN W/COS
1323  08/17/01  *WITN & EXH LIST OBG VIRGINIA ELECTRIC & POWER CO W/COS
1324  08/17/01  *FOSTER WHEELER CORP FINAL DISCL WITN W/COS
1325  08/17/01  *MOT FOR SJ OBG FLINTKOTE CO W/COS
1326  08/17/01  *COS AS TO GENERAL REFRACTORIES CO RESP TO P INTER & REQ FOR
1327            POD (00-C-2830)
1328  08/17/01  *MOT FOR SJ OBG GENERAL REFRACTORIES W/COS (00-C-2830)
1329  08/17/01  *AMD NOT OF DEPO W/COS (01-C-580)
1330  08/17/01  *WMX TECH MOT FOR JOINDER IN DESIG OF EXP WITN W/COS
1331  08/17/01  *RUST CONSTRUCTORS MOT FOR JOINDER IN DESIG OF EXP WITN W/COS
1332  08/17/01  *COS AS TO NOT OF DEPO
1333  08/17/01  *NOT OF HRG; QUIGLEY MOT FOR SJ; MEMO IN SUPP W/COS (00-C-35)
1334  08/17/01  *NOT OF HRG; QUIGLEY MOT FOR SJ; MEMO IN SUPP W/COS (00-C-2810)
1335  08/17/01  *NOT OF HRG; FORD'S MOT FOR SJ; MEMO IN SUPP W/COS (00-C-2810)
1336  08/17/01  *ANS OF ALLIED GLOVE CORP W/COS (01-C-1716)
1337  08/16/01  *COS AS TO FRDDO RESP TO P REQ FOR ADM (98-C-101)
1338  08/16/01   ND; CCM; 8/15/01; M. VICTORSON, J. SKAGGS, J.
1339  08/16/01   MACCALUM, D.; CCM; 8/15/01; M. VICTORSON, J. SKAGGS, J.
1340            NG; 8/13/01; E. JAMES; BY EB
1341  08/16/01   NGI; 8/15/01; M. VICTORSON, J. SKAGGS,
1342  08/16/01   ND; CCM; 8/14/01; E. JAMES; BY EB
1343  08/16/01  *NOT OF VOLUNTARY DISMISSAL AS TO INTERNATIONAL TRUCK AND
1344            ENGINE CORP AKA INTERNATIONAL HARVESTER CO/MAC
1345  08/16/01  *O. ORTING PRO HAC VICE AS TO MICHAEL C. WEISS/MAC
1346            POSTED INCORRECTLY
1347            POSTED INCORRECTLY
1348            POSTED INCORRECTLY
1349            POSTED INCORRECTLY
1350  08/20/01  *O. ORTIN GPRO HAC VICE AS TO MICHAEL C. WEISS/MAC
1351            POSTED INCORRECTLY
1352            POSTED INCORRECTLY
1353  08/20/01  *O. DISMISSAL AS TO MOBIL OIL CORP W/FRE/MAC 01-C-22-M
1354            POSTED INCORRECTLY
1355            POSTED INCORRECTLY
1356  08/20/01  #W/ATTACH & W/COS
1357  08/20/01  #JOINDER OF AMETEK IN D PREMISES OWNERS OPPOS TO P'S MOT
1358            W/COS
1359  08/20/01  #SJ W/ATTACH & COS
1360  08/20/01  #P. 'S MEMO IN RESP TO D, CAROLINA LUMBER & SUPPLY MOT FOR
1361            W/ATTACH & W/COS
1362  08/20/01  #P. 'S MEMO IN OPPOS TO GENERAL ELECTRIC'S MOT TO DIS; AFD
1363  08/20/01  #FINALS DESIGN OF EXPERT & LAY WIT'S OBG AGIENCE INC., W/COS
1364  08/20/01  #ERNALS TO JOHN CRANE INC'S FINAL DESIGN OF EXPERT & LAY
1365  08/20/01  #WIT'S
1366  08/20/01  #CAROLINA LUMBER & SUPPLY CO'S FINAL WIT DISCL W/COS;
1367  08/20/01  #COS AS TO AMD NOT TO TAKE DEPO
1368            *FOSTER WHEELER CORP RESP TO P NOT TO STRIKE STATUTE OF REPOSE
1369            DEFENSE W/COS
1370  08/20/01  #RESP OF P TO MOT OF UNION CARBIDE TO SEVER W/COS
1371  08/20/01  #MEMO OF NORTH AMERICAN REFRACTORIES IN SUPP OF MOT FOR SJ
1372  08/20/01  #W/COS; MOT FOR SJ W/EXH'S (00-C-2757)
1373  08/20/01  #MEMO OF PRAXAIR ALUMINUM & CHEMICAL CORP; IN SUPP OF MOT FOR
1374  08/20/01  #SJ W/COS; MOT FOR SJ W/EXH'S (98-C-2478)
1375  08/20/01  #MEMO OF GEORGIA-PACIFIC CORP. IN SUPP OF MOT FOR SJ W/COS;
1376  08/20/01  #MOT FOR SJ W/EXH'S (99-C-2478)
1377  08/20/01  #MEMO OF MALLINKRODT INC. IN SUPP OF MOT FOR SJ W/COS;
1378            #MEMO OF MALLINKRODT INC. IN SUPP OF MOT FOR SJ W/COS
1379            #MOT FOR SJ W/EXH'S (99-C-163-REM)
```

```
1380  08/20/01  # NOT OF MOT (98-C-232M & 99-C-183-REW)
1331  08/20/01  # KEMO OF NORTH AMERICAN REFRACTORIES IN SUPP OF MOT FOR SJ
1382  08/20/01  # W/COS; MOT FOR SJ W/EXH'S; (00-C-35)
1383  08/20/01  # MEMO OF KAISER ALUMINUM & CHEMICAL CORP. IN SUPP OF MOT FOR
1384  08/20/01  # SJ W/COS; MOT FOR SJ W/EXH'S (00-C-35)
1385  08/20/01  # NOT OF MOT (00-C-35)
1386  08/20/01  # NOT OF P'S OBJ TO HRG DATE ON MCJUNKIN CORP'S MOT FOR
1387  06/20/01  # SJ W/EXH
1388  08/20/01  # NOT OF HRG; MOT TO SEVER W/EXH & COS
1389  08/20/01  *O. SAFETY FIRST INDUSTRIES SEVERED FR SEPT TRIAL/MAC
1390  08/20/01  *O. KAISER ALUM DISM (99-C-2478)/MAC
1391  08/20/01  # GEORGIA PACIFIC DISM (99-C-2478)/MAC
1392  08/20/01  *O. MALLINCKRODT INC DISM (99-C-1936EW)/MAC
1393  08/20/01  # MALLINCKRODT INC DISM (98-C-232M)/MAC
1394  08/20/01  *O. AMERICAN REFR DISM (00-C-2757)/MAC
1395  08/20/01  # NO. MALLINCKRODT INC DISM (00-C-232M)/MAC
1396  08/20/01  *O. STIP OF DISM W/PREJ (01-C-22M) & NO AMERICAN REFR/MAC
1397  08/20/01  *NO. OF PRESENTATION; MOT TO SEVER W/COS
1398  08/20/01  # FOR PROD; QUIGLEY CO'S RESP TO P'S INTERROG'S & REQ
1399  08/20/01  # FOR PROD
1400  08/20/01  # COS AS TO RAPID-AMERICAN CORP'S RESP TO DOROTHY CARR'S REQ FOR
1401  08/20/01  # ADM
1402  08/20/01  # COS AS TO LOCKHEED MARTIN CORP'S RESP TO DOROTHY CARR'S
1403  08/20/01  # REQ FOR ADM'S
1404  08/20/01  # SUPPLEMENT TO COMBUSTION ENGINEERING INC'S DESIGN OF EXPERT
1405  08/20/01  # WIT'S W/COS
1406  08/20/01  # JOINDER IN CERTAIN D PREMISES OWNERS OPPOS TO P'S MOT W/COS
1407  08/20/01  # ND.; CD.; 8//20/01; ?; J. CRSCO; J. DINSMORE; BY TC
1408  08/20/01  # ND.; CD.; 8/20/01; ?; J. CRSCO; SKAGGS; BY TC
1409  08/20/01  # ND.; CD.; 8/20/01; ?; L. CRSCO; J. DINSMORE; BY TC
1410  08/20/01  # ND.; CD.; 8/20/01; ?; L. CRSCO; J. DINSMORE; BY TC
1411  08/20/01  # ND.; CD.; 8/20/01; ?; L. CRSCO; J. DINSMORE; BY EB
1412  08/20/01  # ND.; CD.; 8/20/01; ?; L. CRSCO; J. DINSMORE; BY TC
1413  08/20/01  # ND.; CD.; 8/20/01; ?; L. CRSCO; J. DINSMORE; BY TC
1414  08/20/01  # NOT OF MOT; MINNESOTA MINING & MANUFACTURING CO'S NOT FOR SJ
1415  08/20/01  # W/EXH'S & COS
1416  08/20/01  # PRSG PACKING COS', DESIGN OF LAY & EXPERT WIT'S (98-C-131)
1417  08/20/01  # MOT SUPPLEMENTAL/PLAN IN SUPP OF MOT TO STRIKE W/COS
1418  08/20/01  # NOT OF SUPPLEMEN/ATTACH & COS
1419  08/20/01  # JOINDER OF GENERAL ELECTRIC CO. IN OPPOS TO P'S MOT TO TAKE
1420  08/20/01  # JUDICIAL NOT W/COS
1421  08/20/01  # COS AS TO GASKET HOLDINGS RESP TC P'S REQ FOR ADM'S
1422  08/20/01  # COS AS TO CERTAINTEED CORP'S RESP TO KM. MORRISON'S
1423  08/20/01  # 1ST REQ FOR ADM'S; INTERROG'S & REQ FOR PROD
1424  08/20/01  # COS AS TO UNION CARBIDE CORP'S RESP'S TO 1ST REQ FOR
1425  08/20/01  # ADM'S & INTERROG'S & REQ FOR PROD (01-C-22M)
1426  08/20/01  # COS AS TO GASKET HOLDING RESP TO 1ST REQ FOR ADM'S (01-C-22M)
1427  08/20/01  # COS AS T.C.E. THURSTON & SONS RESP' TO 1ST REQ FOR
1428  08/20/01  # P'S SUPP WIT INFO. EXH LIST & DEPO DESIGN W/ATTACH & COS (01-C
1429  08/20/01  # 22M)
1430  08/20/01  # COS AS TO RESP'S OF AMCHEM PRODUCTS TO KM. MORRISON'S 1ST
1431  08/20/01  # REQ FOR ADM'S (01-C-22M)
1432  08/20/01  # APPLICATION FOR ADM PRO HAC VICE W/COS (01-C-35)
1433  08/20/01  # APPLICATION FOR ADM PRO HAC VICE (00-C-35)
1434  08/20/01  # APPLICATION FOR ADM PRO HAC VICE (01-C-580)
1435  08/20/01  # APPLICATION FOR ADM PRO HAC VICE (00-C-35)
1436  08/20/01  # APPLICATION FOR ADM PRO HAC VICE
1437  08/20/01  # APPLICATION FOR ADM PRO HAC VICE
1438  08/20/01  # APPLICATION FOR ADM PRO HAC VICE (01-C-580)
1439  08/20/01  # APPLICATION FOR ADM PRO HAC VICE (01-C-580)
1440  08/20/01  # NOT OF HRG W/COS; NOT OF HRG W/COS
1441  08/20/01  # NOT OF HRG W/COS; NOT OF HRG W/COS
1442  08/20/01  # AMD P'S EXPERT WIT'S W/COS
1443  08/20/01  # FOSTER WHEELER CORP'S RESP TO P'S MOT TO STRIKE W/COS
1444  08/20/01  *DO AS TO P (99-C-2487/MURPHY) & GE CO/MAC
1445
```

| No. | Date | | Entry |
|---|---|---|---|
| 1511 | 08/22/01 | # | TO P'S MOT W/COS |
| 1510 | 08/22/01 | # | JOINDER OF MINNESOTAMINING & MANUFACTURING CO'S IN OPPOS |
| 1509 | 08/22/01 | # | DRESSER INDUSTRIES RESP TO P'S MOT'S TO AMD W/COS |
| 1508 | 08/22/01 | # | W/COS |
| 1507 | 08/22/01 | # | NOT OF SRG; CAROLINA LUMBER & SUPPLY CO'S RENEWED MOT FOR SJ |
| 1506 | 08/22/01 | # | COS AS TO 2ND AMD NOT TO TAKE DEPO |
| 1505 | 08/22/01 | # | ANS OF JOHN CRANE TO P'S 4TH AMD CO & ANS TO CR CL'S W/COS |
| 1504 | 08/22/01 | # | NOT OF SRG; MOT FOR PROT & W/COS |
| 1503 | 08/22/01 | # | JOINDER OF KAISER ALUMINUM & CHEMICAL CORP. IN OPPOS TO P'S |
| 1502 | 08/22/01 | # | JOINDER OF NORTH AMERICAN REFRACTORIES CO. IN OPPOS TO P'S MOT |
| 1501 | 08/22/01 | # | W/COS |
| 1500 | 08/22/01 | # | MOT W/COS |
| 1499 | 08/22/01 | # | DRESSER INDUSTRIES REQ FOR ADM'; INTERROG'S & REQ FOR PROD |
| 1498 | 08/22/01 | # | COS AS TO DENVER HADLEY & WM. MORRISON'S OBJ'S & RESP'S TO |
| 1497 | 08/22/01 | # | NOT OF DEPO W/ATTACH & COS |
| 1496 | 08/22/01 | # | UNION CARBIDE CHEMICALS & PLASTICS MOT FOR SJ W/COS |
| 1495 | 08/22/01 | # | UNION CARBIDE CHEMICALS & PLASTICS CO'S |
| 1494 | 08/21/01 | # | <0: PRO HAC VICE GRT'D AS TO CRAIG E BRASFIELD/MAC (S8/20/01) |
| 1493 | 08/21/01 | # | <0: PRO HAC VICE GRT'D AS TO JAMES R RYAN/MAC (S8/20/01) |
| 1492 | 08/21/01 | # | <0: PRO HAC VICE GRT'D AS TO RICHARD L. FORMAN/MAC (S8/20/01) |
| 1491 | 08/21/01 | # | <0: PRO HAC VICE GRT'D AS TO WALTER G. WATKINS/MAC (S8/20/01) |
| 1490 | 08/21/01 | # | MEMO OF LAW IN SUPP OF MOT W/EXH'S; NOT OF HRG W/COS |
| 1489 | 08/21/01 | # | P'S MOT TO COMPEL DISCOV FROM COMBUSTION ENGINEERING INC.; |
| 1488 | 08/21/01 | # | E... DU PONT DE NEMOURS & CO'S DEPO DESIGN'S W/COS |
| 1487 | 08/21/01 | # | COS AS TO NOT OF DEPO |
| 1486 | 08/21/01 | # | TESTIMONY W/EXH & COS |
| 1485 | 08/21/01 | # | METROPOLITAN LIFE INS. CO'S PAGE & LINE DESIGN'S OF DEPO |
| 1484 | 08/21/01 | # | 2'S DESIGNATIONS & RESP TO P'S REQ FOR ADM'S |
| 1483 | 08/21/01 | # | VIACOM INC'S DESIGN OF DEPO'S W/EXH'S & COS |
| 1482 | 08/21/01 | # | W/COS |
| 1481 | 08/21/01 | # | 2'S DESIGN OF DEPO'S & VIDEOTAPED TESTIMONY W/COS |
| 1480 | 08/17/01 | # | RUST CONSTRUCTORS, RUST ENGINEERING & TRECO DESIGN OF EXH'S |
| 1479 | 08/21/01 | # | VIACOM INC'S DESIGN OF DEPO'S W/EXH'S & COS |
| 1478 | 08/21/01 | # | (99-C-101) |
| 1477 | 08/21/01 | # | COS AS TO OBJ'S & RESP'S TO DOROTHY CARR'S REQ FOR ADM'S |
| 1476 | 08/21/01 | # | NOT OF HRG W/COS |
| 1475 | 08/20/01 | # | NOT OF DIS OF QUIGLEY CO. (01-C-22M) |
| 1474 | 08/20/01 | # | STIP OF DIS OF QUIGLEY CO. (01-C-2830) |
| 1473 | 08/20/01 | # | STIP OF DIS OF QUIGLEY CO. (00-C-35) |
| 1472 | 08/20/01 | # | STIP OF DIS OF QUIGLEY CO. (00-C-C-35) |
| 1471 | 08/20/01 | # | STIP OF DIS OF PFIZER INC. (01-C-22M) |
| 1470 | 08/20/01 | # | STIP OF DIS OF PFIZER INC. (01-C-22M) |
| 1469 | 08/20/01 | # | STIP OF DIS OF PFIZER INC. (01-C-22M) |
| 1468 | 08/20/01 | # | STIP OF DIS OF PFIZER INC. (01-C-22M) |
| 1467 | 08/20/01 | # | AS TO P. (99-C-183REH/CONNOLLY) & EATON CORP/MAC |
| 1466 | 08/20/01 | # | AS TO P. (99-C-232M/HADLEY/MORRISON) & ABEX CORP/MAC |
| 1465 | 08/20/01 | # | AS TO P. (00-C-2757/BILLS) & ABEX CORP/MAC |
| 1464 | 08/20/01 | # | AS TO P. (01-C-22/MORRISON) & DRESSER BRICK CO/MAC |
| 1463 | 08/20/01 | # | AS TO P. (01-C-22/MORRISON) & FREEPORT BRICK CO/MAC |
| 1462 | 08/20/01 | # | AS TO P. (01-C-22/HADLEY) & A&I CO/MAC |
| 1461 | 08/20/01 | # | AS TO P. (99-C-183REH/CONNOLLY) & AJAX MAGNETHERMIC/MAC |
| 1460 | 08/20/01 | # | AS TO P. (99-C-232M/PARKER) & AJAX MAGNETHERMIC/MAC |
| 1459 | 08/20/01 | # | AS TO P. (99-C-143RI/LEMLEY) & HERCULES INC/MAC |
| 1458 | 08/20/01 | # | COS AS TO P. (99-C-183-REH) & CONNOLLY/MAC |
| 1457 | 08/20/01 | # | NOT OF HRG W/COS |
| 1456 | 08/20/01 | # | NOT OF DIS OF QUIGLEY CO/MAC |
| 1455 | 08/20/01 | # | DO AS TO P. (01-C-22M/HADLEY) & QUIGLEY CO/MAC |
| 1454 | 08/20/01 | # | DO AS TO P. (00-C-8830/ADKINS) & QUIGLEY CO/MAC |
| 1453 | 08/20/01 | # | DO AS TO P. (00-C-35/HUMPHREYS) & QUIGLEY CO/MAC |
| 1452 | 08/20/01 | # | DO AS TO P. (01-C-22M/MORRISON) & QUIGLEY CO/MAC |
| 1451 | 08/20/01 | # | DO AS TO P. (01-C-22M/MORRISON) & PFIZER/MAC |
| 1450 | 08/20/01 | # | GRT PRO HAC VICE ADM TO MARX WALL/MAC |
| 1449 | 08/20/01 | # | HAC VICE ADM TO MARX WALL/MAC |
| 1448 | 08/20/01 | # | AS TO P. (98-C-33M/PARKER) & MOBIL OIL/MAC |
| 1447 | 08/20/01 | # | GRT PRO HAC VICE ADM TO P. (99-C-183REH/CONNOLLY) & MOBIL OIL/MAC |
| 1446 | 08/20/01 | # | GRT GMC MOT FOR SJ (00-C-2830/ADKINS)/MAC |
| 1446 | 08/20/01 | #o; | GRT PRO HAC VICE ADM TO BISHOP, WOOD; BOWEN & JACKSON/MAC |

```
1512  08/22/01  #  ARGO PACKING CO'S FINAL DESIGN OF LAY & EXPERT WIT'S
1513  08/22/01  #  COY LEN. VERIF AS TO MINNESOTA MINING & MANUFACTURING
1514  08/22/01  #  OBJ'S & RESP'S TO P'S 1ST MASTER SET OF INTERROG'S & REQ FOR
1515  08/22/01  #  PROD OF DOCS
1516  08/22/01  #  MINNESOTA MINING & MANUFACTURING CO'S MOT TO ADMIT PRO HAC
1517  08/22/01  #  VICE; VERIFIED STATEMENT
1518  08/22/01  #  US STEEL LLC'S ANS TO P'S 3RD AMD CO C N/COS
1519  08/22/01  #  E.I. DU PONT DE NEMOURS & CO'S MEMO OF LAW IN SUPP OF MOT
1520  08/22/01  #  W/EXH'S; MOT FOR SJ
1521  08/22/01  #  ND: CCM: 8/22/01; 6/4/01; M. VICTORSON, J. CECIL, D.
1522  08/22/01  #  CHERVENICK, R. HARTLEY, E. JAMES, J. SKAGGS, WM. SCHWARTZ, C3
1523  08/22/01  #  ND: CCM: 8/22/01; 6/5/01; M. VICTORSON, J. CECIL, D.
1524  08/22/01  #  CHERVENICK, R. HARTLEY, E. JAMES, J. SKAGGS, WM. SCHWARTZ, CE
1525  08/22/01  #  ND: CCM: 8/22/01; 4/4/01; M. VICTORSON, J. CECIL, D.
1526  08/22/01  #  CHERVENICK, R. HARTLEY, E. JAMES, J. SKAGGS, WM. SCHWARTZ, C3
1527  09/22/01  #  ND: CCM: 8/22/01; 5/2/01; M. VICTORSON, J. CECIL, D.
1528  08/22/01  #  CHERVENICK, R. HARTLEY, E. JAMES, WM. VICTORSON, J. SKAGGS; C3
1529  08/22/01  #  ND: CCM: 8/22/01; 5/2/01; M. VICTORSON, J. CECIL, D.
1530  08/22/01  #  CHERVENICK, R. HARTLEY, E. JAMES, WM. SCHWARTZ, J. SKAGGS; C3
1531  08/22/01  #  ND: CCM: 8/22/01; 2; M. VICTORSON, J. CECIL, D. CHERVENICK
1532  08/22/01  #  R. HARTLEY, E. JAMES, J. SKAGGS, WM. SCHWARTZ, BY C3
1533  08/22/01  #  ND: CCM: 8/22/01; 4/13/01; M. VICTORSON, J. CECIL, D. SKAGGS; C3
1534  08/22/01  #  CHERVENICK, R. HARTLEY, E. JAMES, WM. SCHWARTZ, J. SKAGGS; C3
1535  08/22/01  #  ND: CCM: 8/22/01; 4/4/01; M. VICTORSON, J. CECIL, D.
1536  08/22/01  #  CHERVENICK, R. HARTLEY, E. JAMES, WM. VICTORSON, J. SKAGGS; C3
1537  08/22/01  #  ND: CCM: 8/22/01; 5/2/01; M. VICTORSON, J. CECIL, D. SKAGGS; C3
1538  08/22/01  #  CHERVENICK, R. HARTLEY, E. JAMES, WM. SCHWARTZ, J. SKAGGS; C3
1539  08/22/01  #  ND: CCM: 8/22/01; 5/2/01; M. VICTORSON, J. CECIL, D.
1540  03/22/01  #  CHERVENICK, R. HARTLEY, E. JAMES, J. SKAGGS, WM. SCHWARTZ; C3
1541  08/22/01  #  ND: CCM: 8/22/01; 5/2/01; M. VICTORSON, J. CECIL, D.
1542  08/22/01  #  CHERVENICK, R. HARTLEY, E. JAMES, J. SKAGGS, WM. SCHWARTZ; C3
1543  08/22/01  #  OPS AS TO E.I. DU PONT DE NEMOURS & CO'S MOT FOR SJ & MEMO
1544  08/22/01  #  OF LAW IN SUPP
1545  08/20/01  #  STIP OF DIS AS TO AJAX MAGNATHERMIC CORP
1546  08/20/01  #  ND: CCM: 8/17/01; 8/10/01; M. VICTORSON, D. CECIL, J. SKAGGS,
1547  08/20/01  #  E. JAMES; BY EB
1548  08/22/01 *0:  C. MANNING ADM PRO HAC VICS/GAUGHAN (S/8/17); MOT W/COS
1549  08/22/01 *0:  GARY ELLISON ADM PRO HAC VICS/GAUGHAN (S/8/17); MOT W/COS
1550  08/22/01 *0:  MARY WELLS ADM PRO HAC VICS/GAUGHAN (S/8/17)
1551  08/21/01  #  AS TO (99-C-183REW/CONNOLLY) & BAYER CORP./MAC  (S/5/2)
1552  08/21/01  #  DO AS TO (99-C-135REJ/HYDE) & BAYER CORP/MAC  (S/5/2)
1553  08/21/01  #  DO AS TO (00-C-9SC2/ROBERSON) & GOODYEAR TIRE/MAC  (S/4/7)
1554  08/21/01  #  DO AS TO (00-C-264/ROBERSON) & MONONGAHELA POWER/MAC (S/7/3)/03
1555  08/21/01  #  DO AS TO (99-C-231/ATKINS) & QUAKER STATE/MAC  (S/5/6/)
1556  08/21/01  #  DO AS TO (99-C-233M/PARKER) & BAYER CORP/MAC (S/5/2/)
1557  08/21/01  #  DO AS TO (01-C-2M/MORRISON) & BAYER CORP/MAC (S/5/2/)
1558  08/21/01  #  DO AS TO (98-C-2M/HADLEY) & BAYER CORP/MAC  (S/6/4/)
1559  08/21/01  #  DO AS TO (98-C-231/ATKINS) & WESTVACO CORP/MAC  (S/6/4/)
1560  08/21/01  #  AS TO (98-C-231/ATKINS) & WESTVACO CORP/MAC  (S/6/4/)
1561  08/21/01  #  AST TO (99-C-193REW/CONNOLLY) & MOBIL OIL/MAC (S/8/25)
1562  08/20/01  #  DO AS TO (99-C-192M/PARKER) & MOBIL OIL/MAC  (S/8/20)
1563  08/20/01 *0:  DO AS TO (01-C-6/PARKER) & BAYER CORP/MAC
1564  08/20/01 *0:  GRT PRO HAC VICE ADM TO R.E. DOUGLAS  (01-C-580)/MAC
1565  08/20/01 *0:  GRT PRO HAC VICE ADM TO R.E. DOUGLAS  (00-C-35)/MAC
1566  08/20/01 *0:  GRT PRO HAC VICE ADM TO R.E. DOUGLAS  (01-C-580)/MAC
1567  08/20/01 *0:  GRT PRO HAC VICE ADM TO R.E. DOUGLAS  (01-C-580)/MAC
1568  08/20/01 *0:  GRT PRO HAC VICE ADM TO R.E. DOUGLAS  (00-C-580)/MAC
1569  08/20/01 *0:  GRT PRO HAC VICS ADM TO R.E. DOUGLAS  (00-C-45)/MAC
1570  08/23/01 *0:  JOHN CRANE'S JOINDER IN OPPOS TO P'S MOT W/COS
1571  08/23/01  #  (11) ND'S; CCM: 8/23/01 8/20/CL; T. DAVIS, J. CECIL, M.
1572  08/23/01  #  VICTORSON, J. SCHAPER, B. MATTOCX, P. VEY, E. JAMES,
1573  08/23/01  #  C. SKAGGS, S. FARMER, WM. SCHWARTZ, D. CHERVENICK,
1574  08/23/01  #  R. SVEEN, R. HARTLEY; BY KEMP
1575  08/23/01  #  UNION CARBIDE CORP'S JOINDER IN OPPOS TO MOT W/COS (00-C-35)
1576  08/23/01  #  T&N INC'S JOINDER IN OPPOS TO MOT W/COS (00-C-35)
1577  08/23/01  #  FOSECO INC'S JOINDER IN OPPOS TO MOT W/COS (00-C-35)
```

```
1578  08/23/01  # FLEXITALLIC INC'S JOINDER IN OPPOS TO MOT W/COS (00-C-36)
1579  08/23/01  # DANA CORP'S JOINDER IN OPPOS TO MOT W/COS (00-C-35)
1580  08/23/01  # CERTAINTEED CORP'S JOINDER IN OPPOS TO MOT W/COS (00-C-35)
1581  08/23/01  # COS AS TO ASARCO INC'S RESP TO P'S INTERROG'S REQ TO PROD
1582  08/23/01  # COS AS TO LAC D'AMIANTE DU QUEBEC LTEE'S RESP TO P'S
1583  08/23/01  # INTERROG'S & REQ TO PROD
1584  08/23/01  # SERVICE LIST
1585  08/23/01  # US STEEL LLC'S CARBORITE CO. IN OPPOS TO MOT W/COS
1586  08/23/01  # US STEEL LLC'S ANS TO P'S 4TH AMD C/CO; MEMO
1587  08/23/01  # QUIGLEY CO'S MOT IN LIMINE; QUIGLEY CO'S SUPP EXPERT WIT
1588  08/23/01  # DESIGN W/COS
1589  08/23/01  * MOT IN LIMINE OF GEORGE HAMILTON INC. & A-BEST PRODUCTS;
1590  08/23/01  # MEMO IN SUPP OF MOT W/COS
1591  08/23/01  # GEORGE HAMILTON INC. & A-BEST PRODUCTS MOT IN LIMINE
1592  08/23/01  # MEMO IN SUPP OF MOT W/COS
1593  08/23/01  # MOT IN LIMINE OF GEORGE HAMILTON INC.; MEMO IN SUPP W/COS
1594  08/23/01  # GEORGE HAMILTON INC'S & A-BEST PRODUCTS JOINDER IN A-L MOT'S
1595  08/23/01  # W/COS
1596  08/23/01  # MOT IN LIMINE OF GEORGE HAMILTON INC. & A-BEST PRODUCTS; MEMO
1597  08/23/01  # IN SUPP OF MOT W/ATTACH & COS
1598  08/23/01  # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS
1599  08/23/01  # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS
1600  08/23/01  # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS
1601  08/23/01  # MOT IN LIMINE W/COS
1602  08/23/01  # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS
1603  08/23/01  # MOT IN LIMINE W/COS; MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS
1604  08/23/01  # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS
1605  08/23/01  # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS
1606  08/23/01  # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS
1607  08/23/01  # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS
1608  08/23/01  # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS
1609  08/23/01  # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS
1610  08/23/01  # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS
1611  08/23/01  # MOT IN LIMINE; MEMO IN SUPP OF MOT
1612  08/23/01  # MOT IN LIMINE W/COS; P'S MOT IN LIMINE; MEMO IN SUPP OF MOT
1613  08/23/01  # W/COS
1614  08/23/01  # GEORGE HAMILTON INC'S JOINDER IN ALL MOT'S IN LIMINE & OPPOS
1615  08/23/01  # TO MOT'S W/COS
1616  08/23/01  # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS
1617  08/23/01  # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS
1618  08/23/01  # MOT OF HRG W/COS
1619  08/23/01  # FOSTER WHEELER CORP'S JOINDER IN OPPOS TO P'S MOT W/COS
1620  08/23/01  # JOINDER OF NATL. STEEL CORP. IN OPPOS TO P'S MOT W/COS
1621  08/23/01  # MEMO OF LAW IN SUPP OF RESP TO P'S MOT TO STRIKE W/EXH'S & COS
1622  08/23/01  # RESP TO P'S MOT TO STRIKE W/COS
1623  08/23/01  # MOT IN LIMINE W/COS
1624  08/23/01  # JOINDER IN MOT'S IN LIMINE W/COS
1625  08/23/01  # COS OF MOT FOR SJ; MOT FOR SJ W/COS; BRIEF IN SUPP OF MOT
1626  08/23/01  # COS AS TO HINCHLIFFE & KEENER INC'S RESP'S TO P'S REQ FOR
1627  08/23/01  # ADM'S
1628  08/23/01  # MOT OF MOT FOR SJ; MOT FOR SJ W/COS; BRIEF IN SUPP OF MOT
1629  08/23/01  # MOT FOR SJ OBO DURABLA MANUFACTURING CO.; NOT W/COS; MEMO
1630  08/23/01  # IN SUPP OF MOT W/COS
1631  08/23/01  # MOT FOR SJ OBO DURABLA MANUFACTURING; NOT W/COS; MEMO
1632  08/23/01  # IN SUPP OF MOT W/COS
1633  08/23/01  # P'S MEMO IN OPPOS TO CAROLINA LUMBER & SUPPLY'S MOT FOR SJ;
1634  08/23/01  # SUPP MEMO IN OPPOS TO MOT W/EXH'S & COS
1635  08/23/01  # NOT OF HRG; P'S MOT TO COMPEL DISCOV W/COS
1636  08/23/01  # NOT OF MOT FOR SJ; MOT FOR SJ W/COS; BRIEF IN SUPP OF MOT
1637  08/23/01  # NOT OF MOT FOR SJ; MOT FOR SJ W/COS; BRIEF IN SUPP OF MOT
1638  08/23/01  # NOT OF MOT FOR SJ; MOT FOR SJ W/COS; BRIEF IN SUPP OF MOT
1639  08/23/01  # P'S MOT TO SET ASIDE COMBUSTION ENGINEERING'S CLAIMS;
1640  08/23/01  *DO AS TO P (98-C-233M/PARKER) & QUIGLEY CO/MAC
1641  08/23/01  *DO AS TO P (98-C-232M/PARKER) & PFISER CO/MAC
1642  08/23/01  *DO AS TO P (00-C-2830/ADKINS) & FORD MOTOR CO/MAC
1643  08/23/0.  * SHELL OIL CO'S PRELIMIN LIST OF EXH'S W/COS
```

| No. | Date | | Description |
|---|---|---|---|
| 1644 | 08/24/01 | # | AMS BY GENERAL ELECTRIC CO. TO P'S MOT TO STRIKE W/COS |
| 1645 | 08/24/01 | # | VER: PIERCE INTENSE OF APPLICATION FOR PRO HAC VICE ADM |
| 1646 | 08/24/01 | # | MOT W/ATTACHMENT |
| 1647 | 08/24/01 | # | METROPOLITAN LIFE INS. |
| 1648 | 08/24/01 | # | METROPOLITAN LIFE INS. CO'S MOT TO REQUIRE P'S TO PROVIDE |
| 1649 | 08/24/01 | # | NAMES OF WIT'S W/COS. |
| 1650 | 08/24/01 | # | PAGE & LINE DESIGN'S W/COS |
| 1651 | 08/24/01 | # | MEMO OF LAW IN SUPP OF METROPOLITAN LIFE INS. CO'S MOT TO |
| 1652 | 08/24/01 | # | BIFURCATE; MOT TO BIFURCATE W/COS |
| 1653 | 08/24/01 | # | RUST CONSTRUCTORS, RUST ENGINEERING & TRECC'S DESIGN OF |
| 1654 | 08/24/01 | # | EXPERT WIT'S & EXH'S W/COS. |
| 1655 | 08/24/01 | # | INDUSTRIAL SUPPLY LIFE INS.'S JOINDER IN ALL D'S PRETRIAL |
| 1656 | 08/24/01 | # | MOT'S & MOT'S IN LIMINE W/COS |
| 1657 | 08/24/01 | # | HIGHCLIFFE'S KEENE INC.'S JOINDER IN ALL D'S PRETRIAL |
| 1658 | 08/24/01 | # | MOT'S & MOT'S IN LIMINE W/COS |
| 1659 | 08/24/01 | # | MOT'S & MOT'S IN LIMINE W/COS |
| 1660 | 08/24/01 | # | ALLIED GLOVE CORP'S & SAGER CORP'S JOINDER IN ALL D'S |
| 1661 | 08/24/01 | # | PRETRIAL MOT'S & MOT'S IN LIMINE W/COS |
| 1662 | 08/24/01 | # | FOSTER WHEELER CORP. & FOSTER WHEELER ENERGY CORP'S DESIGN |
| 1663 | 08/24/01 | # | OF DEPO'S W/EXH & COS |
| 1664 | 08/24/01 | # | FOSTER WHEELER CORP. & FOSTER WHEELER ENERGY CORP'S MOT'S |
| 1665 | 08/24/01 | # | IN LIMINE W/COS |
| 1666 | 08/24/01 | # | NOT OF PRESENTATION: FOSTER WHEELER CORP. MOT FOR SJ |
| 1667 | 08/24/01 | # | W/EXH & COS; FOSTER WHEELER CORP.; MEMO OF LAW IN SUPP W/COS |
| 1668 | 08/24/01 | # | NOT OF PRESENTATION; FOSTER WHEELER CORP. & FOSTER |
| 1669 | 08/24/01 | # | WHEELER ENERGY CORP.'S MOT FOR SJ W/EXH & COS; MEMO OF LAW |
| 1670 | 08/24/01 | # | IN SUPP OF MOT W/COS |
| 1671 | 08/24/01 | # | E.I. DU PONT DE NEMOURS & CO'S MOT FOR SJ |
| 1672 | 08/23/01 | # | MEMO OF LAW IN SUPP OF MOT W/EXH'S & COS |
| 1673 | 08/24/01 | # | NITRO INDUSTRIAL COVERINGS MOT FOR SJ OR MOT FOR PARTIAL |
| 1674 | 08/24/01 | # | SJ; BRIEF IN SUPP OF MOT W/COS |
| 1675 | 08/23/01 | # | GRT PRO HAC VICE ADM TO R. KEARSE/MAC |
| 1676 | 08/23/01 | # | GRT PRO HAC VICE ADM TO MOTLEY/MAC |
| 1677 | 08/23/01 | # | GRT PRO HAC VICE ADM TO P. DOLITTLE/MAC |
| 1678 | 08/23/01 | # | GRT PRO HAC VICE ADM TO P. HULSEY/MAC |
| 1679 | 08/23/01 | # | GRT PRO HAC VICE ADM TO P. HULSEY/MAC |
| 1680 | 08/24/01 | # | NITRO INDUSTRIAL COVERINGS MOT FOR SJ OR MOT FOR PARTIAL |
| 1681 | 08/24/01 | # | SJ; BRIEF IN SUPP OF MOT W/COS |
| 1682 | 08/24/01 | # | NITRO INDUSTRIAL COVERINGS MOT FOR SJ OR MOT FOR PARTIAL |
| 1683 | 08/24/01 | # | SJ; BRIEF IN SUPP OF MOT W/COS |
| 1684 | 08/24/01 | # | NITRO INDUSTRIAL COVERINGS MOT FOR SJ OR MOT FOR PARTIAL |
| 1685 | 08/24/01 | # | O: APPR & DISB WRONGFUL DEATH COMPR (99-C-232M/PARKER & ATT/MAC |
| 1686 | 08/24/01 | # | O: APPR & DISB WRONGFUL DEATH COMPR (00-C-135RI/MARTIN & ATT/MAC |
| 1687 | 08/24/01 | # | SJ; BRIEF IN SUPP OF MOT W/COS |
| 1688 | 08/24/01 | # | SJ; BRIEF IN SUPP OF MOT W/COS |
| 1689 | 08/24/01 | # | COS AS TO D'S MOT FOR SJ |
| 1690 | 08/24/01 | # | *O: AS TO (98-C-232M/PARKER) & USX CORP/MAC (S/8/23) |
| 1691 | 08/24/01 | # | *O: AS TO (99-C-183REW/CONNOLLY) & HARNISCHFEGER/MAC (S/8/23) |
| 1692 | 08/24/01 | # | *O: AS TO (99-C-183REW/CONNOLLY) & ROME CABLE/MAC (S/8/23) |
| 1693 | 08/24/01 | # | *O: AS TO (98-C-232M/PARKER) & HARNISCHFEGER/MAC (S/8/23) |
| 1694 | 08/24/01 | # | *O: AS TO (98-C-232M/PARKER) & ROME CABLE CORP/MAC (S/4/3/01 |
| 1695 | 08/24/01 | # | *O: AS TO (00-C-135RI) & DIDIER TAYLOR REFR/MAC (S/4/3/01 |
| 1696 | 08/24/01 | # | *O: AS TO (00-C-3/HUMPHREYS) & NG. AMERICAN REFR/MAC |
| 1697 | 08/24/01 | # | *O: AS TO (00-C-3/HUMPHREYS) & NG. AMERICAN REFR/MAC |
| 1698 | 08/24/01 | # | (5) NITRO INDUSTRIAL COVERINGS MOT N LIMINE W/COS |
| 1699 | 08/24/01 | # | OF LAW IN SUPP OF MOT W/COS (99-C-232M, 99-C-2478, 01-C-580, |
| 1700 | 08/24/01 | # | 99-C-183-REW, 00-C-2757) |
| 1701 | 08/24/01 | # | (5) MOT'S IN LIMINE W/COS; BRIEF IN SUPP OF MOT W/COS (99-C- |
| 1702 | 08/24/01 | # | 232M, 01-C-580, 99-C-183-REW, 00-C-2757, 99-C-2478) |
| 1703 | 08/24/01 | # | NICO'S MOT'S IN LIMINE TO SEQUESTER LAY WIT'S; MEMO |
| 1704 | 08/24/01 | # | IN SUPP OF MOT W/COS (00-C-2757, 01-C-580, 99-C-2478, |
| 1705 | | # | 99-C-232M, 99-C-183-REW) |
| 1706 | 08/24/01 | # | NICO'S MOT IN LIMINE TO EXCLUDE IRRELEVANT ADVERTISING |
| 1707 | | # | MEMO IN SUPP OF MOT W/COS (99-C-183-REX, 99-C-232M, 99-C-2478 |
| 1708 | | # | 01-C-580, 00-C-2757) |
| 1709 | 08/24/01 | # | (5) MOT'S IN LIMINE REGARDING ARGUMENTS FOR SUM CERTAIN |

```
1775  08/24/01  #  COS AS TO NITRO INDUSTRIAL COVERINGS RESP TO P'S REQ FOR PROD
1774  08/24/01  #  COS AS TO NITRO INDUSTRIAL COVERINGS RESP TO P'S REQ FOR
1773  08/24/01  #  COS AS TO F'S INTERROG'S TO TRECO CONSTRUCTION SERVICES
1772  08/24/01  #  COS AS TO P'S REQ FOR PROD TO TRECO CONSTRUCTION SERVICES
1771  08/24/01  #  NOT OF HRG W/COS (01-C-22M)
1770  08/24/01  #  SJ W/COS
1769  08/24/01  #  DRESSER INDUSTRIES & HARBISON-WALKER REFRACTORIES MOT FOR
1768  08/24/01  #  W/EXH & COS
1767  08/24/01  #  DRESSER INDUSTRIES & HARBISON-WALKER REFRACTORIES MOT FOR SJ
1766  08/24/01  #  W/EXH & COS
1765  08/24/01  #  DRESSER INDUSTRIES & HARBISON-WALKER REFRACTORIES MOT FOR SJ
1764  08/24/01  #  SJ W/COS
1763  08/24/01  #  D' DRESSER INDUSTRIES & HARBISON-WALKER REFRACTORIES MOT FOR
1762  08/24/01  #  QUESTIONNAIRE W/ATTACH'S W/COS
1761  08/24/01  #  METROPOLITAN LIFE INS. CO'S MOT FOR COURT TO USE JUROR
1760  08/24/01  #  MEMO OF LAW IN SUP OF MOT FOR SEVERANCE;
1759  08/24/01  #  METROPOLITAN LIFE INS. CO'S MOT FOR SEVERANCE;
1758  08/24/01  #  VIRGINIA ELECTRIC & POWER CO'S MOT TO DIS W/COS
1757  08/24/01  #  OWENS-ILLINOIS INC'S MOT FOR SJ W/EXH & COS; MEMO IN SUPP W/COS
1756  08/24/01  #  ****INCORRECTLY POSTED****
1755  08/24/01  #  OWENS-ILLINOIS INC'S MOT FOR SJ W/EXH & COS; MEMO IN SUPP
1754  08/24/01  #  MOT FOR SJ BY INGERSOLL-RAND CO. W/COS; BRIEF IN SUPP W/COS
1753  08/24/01  #  MOT FOR SJ OF VIACOM INC., W/COS; BRIEF IN SUPP OF MOT W/COS
1752  08/24/01  #  OWENS-ILLINOIS MOT FOR SJ W/EXH & COS; MEMO IN SUPP W/COS
1751  08/24/01  #  MOT FOR SJ BY INGERSOLL-RAND CO. W/COS; BRIEF IN SUPP W/COS
1750  08/24/01  #  ****INCORRECTLY POSTED****
1749  08/24/01  #  ****INCORRECTLY POSTED****
1748  08/24/01  #  ****INCORRECTLY POSTED****
1747  08/24/01  #  ****INCORRECTLY POSTED****
1746  08/24/01  #  ****INCORRECTLY POSTED****
1745  08/24/01  #  **INCORRECTLY POSTED**
1744  08/24/01  #  **INCORRECTLY POSTED**
1743  08/24/01  $O
1742  08/24/01  $O
1741  08/24/01  $O  MOT: MEMO IN SUP W/COS; NOT OF DEPO W/COS; MOT; NOT OF DEPO
1740  08/24/01  #  APPLICATION FOR ADM PRO HAC VICE; AFD
1739  08/24/01  #  APPLICATION FOR ADM PRO HAC VICE; AFD
1738  08/24/01  #  APPLICATION FOR ADM PRO HAC VICE; AFD
1737  08/24/01  #  APPLICATION FOR ADM PRO HAC VICE; AFD
1736  08/24/01  #  APPLICATION FOR ADM PRO HAC VICE; AFD
1735  08/24/01  #  (S)  OBJ'S TO INTRODUCTION OF NON-NICO DOCS W/COS
1734  08/24/01  #  (S)  OBJ'S TO INTRODUCTION OF NON-NICO DOCS W/COS
1733  08/24/01  #  (5)  MOT IN LIMINE REGARDING "GOLDEN RULE" ARGUMENT W/COS
            (00-C-2757, 01-C-580, 99-C-2478, 99-C-183-REW)
1732  08/24/01  #  2757, 01-C-580, 99-C-2478, 99-C-232M, 99-C-183-REW)
            (5) MOT IN LIMINE W/COS (00-C-
1731  08/24/01  #  (5)  NITRO INDUSTRIAL COVERINGS JOINDER IN MOT'S W/COS (00-C-
1730  08/24/01     99-C-232M)
1729  08/24/01  #  INS. W/COS (01-C-580, 00-C-2757, 99-C-2478, 99-C-183-REW,
1728  08/24/01  #  (5)  MOT IN LIMINE TO PRECLUDE REFERENCES TO LIABILITY
            99-C-232M)
1727  08/24/01  #  LIMINE W/COS (99-C-2478,
1726  08/24/01  #  (5)  MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS (99-C-
1725  08/24/01  #  99-C-232M)
1724  08/24/01  #  (5)  MOT IN LIMINE W/COS (00-C-2757, 01-C-580, 99-C-2478,
            99-C-183-REW)
1723  08/24/01  #  99-C-232M)
1722  08/24/01  #  OF MOT IN W/COS (99-C-2478, 01-C-580, 00-C-2757, 99-C-183-REW,
1721  08/24/01  #  (5)  NITRO INDUSTRIAL COVERINGS MOT IN LIMINE; BRIEF IN SUPP
1720  08/24/01  #  OF MOT W/COS (99-C-2478, 01-C-580, 00-C-2757, 99-C-183-REW,
1719  08/24/01  #  (5)  NITRO INDUSTRIAL COVERINGS MOT IN LIMINE; MEMO IN SUP?
1718  08/24/01  #  99-C-232M)
1717  08/24/01  #  183-REW, 99-C-232M)
1716  08/24/01  #  (5)  REM, 00-C-2757, 99-C-24?8, 01-C-580, 99-C-232M)
1715  08/24/01  #  NICO'S MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS (99-C-
1714  08/24/01  #  01-C-580, 99-C-2478, 99-C-232M, 99-C-183-REW)
1713  08/24/01  #  (5)  NOT IN LIMINE; MEMO IN SUPP OF MOT W/COS (00-C-2757,
1712  08/24/01     2757)
1711  08/24/01  #  W/COS (99-C-183-REW, 99-C-2478, 99-C-232M, 01-C-580, 00-C-
1710  08/24/01  #  (5)
```

```
1776  08/24/01  #  COS AS TO NITRO INDUSTRIAL COVERINGS RESP TO P'S REQ
                     FOR ADM'S
1778  08/24/01  #  COS AS TO D'S ANS' TO P'S 1ST INTERROG'S & REQ FOR PROD
1779  08/24/01  #  NITRO INDUSTRIAL COVERINGS JOINDER IN OHIO VALLEY INSULATING
1780  08/24/01  #  CO'S BRIEF IN OPPOS TO P'S MOT TO STRIKE W/COS
1781  08/24/01  #  OHIO EDISON CO'S JOINDER IN CERTAIN PREMISES OWNERS OPPOS TO
1782  08/24/01  #  P'S MOT TO COURT W/COS
1783  08/24/01  #  REVISED NOT OF DEPO W/ATTACH & COS
1784  08/24/01  #  *O: NOT OF CANCELLATION OF DEPO W/COS
1785  08/24/01  #  NOT OF EVIDENTIARY DEPO W/COS
1786  08/24/01  # *O: DO AS TO (01-C-12M/HADLEY) & ARGO PACKING/MAC (S/8/23)
1787  08/24/01  # *O: DO AS TO (01-C-12M/HADLEY) & ARGO PACKING/MAC (S/8/23)
1788  08/24/01  # *O: DO AS TO (01-C-12M/MORRISON) & ARGO PACKING/MAC (S/8/23)
1789  08/24/01  # *O: DO AS TO (01-C-181REX/CONNOLLY) & LOCKHEED MARTIN/MAC (S/8/23)
1790  08/24/01  # *O: DO AS TO (98-C-5923M/PARKER) & LOCKHEED MARTIN/MAC (S/8/23)
1791  08/24/01  # *O: DO AS TO (98-C-3152/AMOS) & LOCKHEED MARTIN/MAC (S/8/23)
1792  08/24/01  # *O: DO AS TO (01-C-22M/HADLEY) & LOCKHEED MARTIN/MAC (S/8/23)
1793  08/24/01  #  MOT'S IN LIMINE W/COS; MOT FOR PARTIAL SJ W/COS;
1794  08/27/01  #  UNION CARBIDE CHEMICAL & PLASTICS MOT FOR SJ, MEMO OF LAW
1795  08/27/01  #  P'S SUPPLE MOT/EXH'S & COS
1796  08/27/01  #  AMD NOT OF MOT W/COS (98-C-123M) SUP DOC DISCL W/ATTACH & COS
1797  08/27/01  #  AMD NOT OF MOT W/COS (99-C-183-REX) MOT IN LIMINE W/COS
1798  08/27/01  #  MEMO IN SUPP OF HONEYWELL INTL. INC'S MOT IN LIMINE W/EXH'S
1799  08/27/01  #  & W/COS
1800  08/27/01  #  HONEYWELL INTL. INC'S MOT IN LIMINE W/COS
1801  08/27/01  #  MEMO OF LAW IN SUPP OF MOT W/EXH'S & COS
1802  08/27/01  #  MOT IN LIMINE W/COS; MOT IN LIMINE W/COS
1803  08/27/01  #  MEMO IN SUPP OF MOT IN LIMINE W/COS;
1804  08/27/01  #  HONEYWELL INTL. INC'S MOT IN LIMINE W/COS
1805  08/27/01  #  MEMO IN SUPP OF MOT IN LIMINE W/COS
1806  08/27/01  #  HONEYWELL INTL. INC'S MOT IN LIMINE W/COS
1807  08/27/01  #  HONEYWELL INTL. INC'S MOT IN LIMINE & SUPP
1808  08/27/01  #  HONEYWELL INTL. INC'S MEMO OF LAW IN SUPP OF MOT
1809  08/27/01  #  HONEYWELL INTL. INC'S MOT IN LIMINE W/COS
1810  08/27/01  #  HONEYWELL INTL. INC'S MOT IN LIMINE W/COS
1811  08/27/01  #  HONEYWELL INTL. INC'S MOT IN LIMINE W/COS
1812  08/27/01  #  BRIEF W/COS
1813  08/27/01  #  MOT TO ESTABLISH CLER & CONVINCING EVIDENCE & MOT TO BIFURCATE
1814  08/27/01  #  W/COS
1815  08/27/01  #  HONEYWELL INTL. INC'S MOT IN LIMINE W/COS
1816  08/27/01  #  MEMO OF LAW W/COS; MEMO OF LAW IN SUPP OF MOT W/COS
1817  08/27/01  #  HONEYWELL INTL. INC'S MOT REGARDING DISCL W/COS
1818  08/27/01  #  HONEYWELL INTL. INC'S MOT ADOPTING MOT'S IN LIMINE & PROPOSED
1819  08/27/01  #  JURY INSTRUCTIONS W/COS;
1820  08/27/01  #  MEMO IN SUPP OF MOT W/COS; MOT IN LIMINE W/COS;
1821  08/27/01  #  MEMO OF LAW IN SUPP OF MOT W/COS
1822  08/27/01  #  BRIEF IN SUPP OF MOT W/COS
1823  08/27/01  #  MOT IN LIMINE W/COS; MEMO OF LAW IN SUPP OF MOT W/COS
1824  08/27/01  #  MOT IN LIMINE W/COS
1825  08/27/01  #  HONEYWELL INTL'S REQ FOR INSTRUCTION W/COS
1826  08/27/01  #  PROPOSED LIMITING INSTRUCTIONS W/COS
1827  08/27/01  #  HONEYWELL INTL'S PROPOSED JURY INSTRUCTION W/COS
1828  08/27/01  #  MEMO W/EXH'S IN SUPP OF MOT IN LIMINE W/COS
1829  08/27/01  #  HONEYWELL INTL. INC'S MOT IN LIMINE W/COS;
1830  08/27/01  #  MOT IN LIMINE W/COS; MEMO OF LAW IN SUPP OF MOT W/COS;
1831  08/27/01  #  MOT IN LIMINE W/COS; MEMO OF LAW IN SUPP OF MOT W/COS
1832  08/27/01  #  MOT IN LIMINE W/COS; MOT IN LIMINE W/COS
1833  08/27/01  #  HONEYWELL INTL'S PROPOSED JURY INSTRUCTIONS W/COS
1834  08/27/01  #  AMD NOT OF HRG W/COS
1835  08/27/01  #  ANS OF JOHNS CRANE INC. TO P'S 4TH AMD C & AXS TO ALL CR CL'S
1836  08/27/01  #  W/COS
1837  08/27/01  #  ANS OF JOHN CRANE INC. TO P'S AMD C W/COS
1838  08/27/01  #  CO'S CARDINAL NUMBER & SUPPL CO'S RESP TO P'S MASTER
1839  08/27/01  #  INTERROG'S REQ FOR PROD OF JOHN CRANE INC. TO P'S AMD C W/COS
1840  08/27/01  #  REPLY MEMO IN SUPP OF MOT FOR SJ W/COS
1841  08/23/01  #  ND; CCD; 8/27/01; M. DROPFLEMAN; BY JR (99-C-2478)
```

```
1842  #  08/27/01  #  NO; CCO; 8/23/01; M. DROPPLEMAN; 3Y JR (99-C-2478)
1843  #  08/27/01  #  NO; CCO; 8/27/01; M. DROPPLEMAN; 3Y JR (01-C-580)
1844  #  08/27/01  #  NO; CCO; 8/23/01; M. DROPPLEMAN; 3Y JR (01-C-580)
1845  #  08/27/01  #  NO; CCO; 8/27/01; M. DROPPLEMAN; 3Y JR (01-C-580)
1846  #  08/27/01  #  NO; CCO; 8/27/01; M. DROPPLEMAN; 3Y JR (01-C-580)
1847  #  08/27/01  #  FAIRMONT SUPPLY CO'S MOT FOR SJ; MEMO IN SUPP OF MOT
1848  #  08/27/01  #  MOT; INDEX TO MOT'S IN LIMINE W/EXH IN SUPP OF MOT
1849  #  08/27/01  #  NOT OF MOT; A.W. CHESTERTON CO'S MOT IN LIMINE; MEMO IN SUPP
1850  #  08/27/01  #  MOT IN LIMINE; MEMO IN LIMINE W/COS
1851  #  08/27/01  #  MOT IN LIMINE; MEMO IN LIMINE; MEMO IN SUPP
1852  #  08/27/01  #  MOT IN LIMINE; MEMO IN LIMINE; MEMO IN SUPP
1853  #  08/27/01  #  MOT IN LIMINE; MEMO IN LIMINE; MEMO IN SUPP
1854  #  08/27/01  #  MOT IN LIMINE; MOT IN LIMINE; MEMO IN SUPP OF MOT
1855  #  08/27/01  #  OF MOT; MOT IN LIMINE; MEMO IN LIMINE; MEMO IN SUPP
1856  #  08/27/01  #  MOT TO PRECLUDE ACTION; MEMO IN LIMINE W/COS
1857  #  08/27/01  #  MOT IN LIMINE; MEMO IN LIMINE W/EXH'S IN SUPP
1858  #  08/27/01  #  NORLOCK INC'S MOT; COS AS TO SUPP DISCL OF EXPERT WIT'S FOR LAC
1859  #  08/27/01  #  D'AMIANTE DU QUEBEC LTEE
1860  #  08/27/01  #  COS AS TO SUPP DISCL OF EXPERT WIT'S FOR ASARCO INC.,
1861  #  08/27/01  #  COS AS TO SUPP DISCL OF EXPERT WIT'S FOR ASARCO INC.,
1862  #  08/27/01  #  NOT OF MOT; A.W. CHESTERTON CO'S MOT FOR SJ W/EXH & COS
1863  #  08/27/01  #  NOT OF MOT; A.W. CHESTERTON CO'S MOT FOR SJ W/EXH & COS
1864  #  08/27/01  #  NOT OF MOT; A.W. CHESTERTON CO'S MOT FOR SJ W/EXH & COS
1865  #  08/27/01  #  NOT OF MOT; A.W. CHESTERTON CO'S MOT FOR SJ W/EXH & COS
1866  #  08/27/01  #  NOT OF MOT; A.W. CHESTERTON CO'S MOT FOR SJ W/EXH & COS
1867  #  08/27/01  #  E.I. DU PONT DE NEMOURS & CO'S MOT IN LIMINE W/COS
1868  #  08/27/01  #  E.I. DU PONT DE NEMOURS & CO'S MOT IN LIMINE W/COS
1869  #  08/27/01  #  OF MOT W/COS; OSHA MONITORING W/EXH & COS; BRIEF IN SUPP
1870  #  08/27/01  #  RE-NOT OF DEPO W/COS PRESENTATION
1871  #  08/27/01  #  COS AS TO RENEWAL OF P'S REQ FOR PROD OF SELL CHEMICAL
1872  #  08/27/01  #  OBJ'S OF DEPO TO BE USED AT TRIAL W/ATTACH & COS
1873  #  08/27/01  #  MOT FOR SJ; MEMO IN SUPP OF MOT; NOT OF EXH W/COS;
1874  #  08/27/01  #  NITRO INDUSTRIAL COVERINGS OBJ'S TO P'S EXH LIST & MOT IN
1875  #  08/27/01  #  AVENTIS CROPSCIENCE INC'S MOT FOR SJ; NOT W/COS
1876  #  08/27/01  #  MOT FOR PARTIAL SJ; NOT W/COS
1877  #  08/27/01  #  MOT FOR SJ OF COMBUSTION ENGINEERING; MEMO IN SUPP OF MOT
1885  #  08/27/01  #  LIMINE W/COS (98-C-233M)
1886  #  08/27/01  #  NITRO INDUSTRIAL COVERINGS OBJ'S TO P'S EXH LIST & MOT IN
1887  #  08/27/01  #  LIMINE W/COS (01-C-580)
1888  #  08/27/01  #  IN LIMINE W/COS (99-C-183-REW)
1889  #  08/27/01  #  HONEYWELL INTL INC'S MOT FOR SJ; MEMO OF LAW IN SUPP OF MOT
1890  #  08/27/01  #  VARIOUS D'S MOT FOR SJ; MEMO OF LAW IN SUPP OF MOT W/COS;
1891  #  08/27/01  #  NOT; NOT (99-C-183-REW)
1892  #  08/27/01  #  WMX TECH INC'S MOT FOR SJ; MEMO OF LAW IN SUPP OF MOT
1893  #  08/27/01  #  WMX TECH INC'S MOT FOR SJ; MEMO OF LAW IN SUPP OF MOT
1894  #  08/27/01  #  W/ATTACH & COS; MOT (99-C-183-REW)
1895  #  08/27/01  #  W/EXH & COS; NOT (98-C-232M)
1896  #  08/27/01  #  MOT FOR SJ OF COMBUSTION ENGINEERING; MEMO IN SUPP OF MOT
1897  #  08/27/01  #  NOT OF HRG W/COS
1898  #  08/27/01  #  NITRO INDUSTRIAL COVERINGS OBJ'S TO P'S EXH LIST & MOT
1900  #  08/27/01  #  NOT OF HRG (01-C-2JM)
1901  #  08/27/01  #  HONEYWELL INTL INC'S MOT IN LIMINE W/COS
1902  #  08/27/01  #  ARGO PACKING CO'S DESIGN OF LAY & EXPERT WIT'S
1903  #  08/27/01  #  COS AS TO A.W. CHESTERTON CO'S ANS' TO P'S INTERROG'S & RESP'S
1904  #  08/27/01  #  TO REQ FOR PROD (100-C-275?)
1905  #  08/27/01  #  MOT FOR ISSUANCE OF COMMISSION TO TAKE DEPO W/COS; MEMO IN
1906  #  08/27/01  #  SUPP OF MOT; NOT OF DEPO W/COS
1907  #  08/27/01  #  MOT FOR ISSUANCE OF COMMISSION TO TAKE DEPO; MEMO IN SUPP OF
```

| Entry | Date | Description |
|---|---|---|
| 1908 | 08/28/01 | # NOT W/COS; NOT OF DEPO W/COS |
| 1909 | 08/28/01 | * NOT OF HRG; MOT TO COMPEL W/EXH & COS |
| 1910 | 08/28/01 | # UNION CARBIDE CHEMICALS & PLASTICS MEMO OF LAW W/COS (00-C-2230 |
| 1911 | 08/28/01 | # DENVER HADLEY'S SUPP DEPO DESIGN W/ATTACH'S & COS (C1-C-22M) |
| 1912 | 08/27/01 | *NOT OF HRG (CONNOLLY) W/COS |
| 1913 | 08/27/01 | *BEAZER'S MOT FOR SJ (99-C-183REM) W/COS |
| 1914 | 08/27/01 | *MOT OF HRG (99-C-183REM) W/COS |
| 1915 | 08/27/01 | *BRIEF IN SUPP OF MOT FOR SJ (CONNOLLY) W/COS |
| 1916 | 08/27/01 | *NOT OF HRG; MOT FOR SJ (99-C-183REM) W/COS |
| 1917 | 08/27/01 | *NOT OF HRG; BEAZER'S (99-C-183REM) W/COS |
| 1918 | 08/27/01 | *UNIVERSAL REFRACT BRIEF IN SUPP OF MOT FOR SJ (CONNOLLY) W/COS; MOTION FOR SJ W/COS |
| 1919 | 08/27/01 | *NOT OF HRG (PARKER) W/COS |
| 1920 | 08/27/01 | *UNIVERSAL REFRACT BRIEF IN SUPP OF MOT FOR SJ (PARKER) W/COS; MOTION FOR SJ W/COS |
| 1921 | 08/27/01 | *NOT OF HRG (PARKER) W/COS |
| 1922 | 08/27/01 | # AMD NOT OF MOT W/COS |
| 1923 | 08/27/01 | *BEAZER'S BRIEF IN SUPP OF MOT FOR SJ (PARKER) W/COS |
| 1924 | 08/27/01 | *MOT IN LIM OF NO AMERICAN REFRACTORIES W/COS (VARIOUS P'S) |
| 1925 | 08/27/01 | *MOT IN LIM OF NO AMERICAN REFRACTORIES W/COS (HADLEY) |
| 1926 | 08/27/01 | *MOT IN LIM OF NO AMERICAN REFRACT (HADLEY) W/COS |
| 1927 | 08/27/01 | *MOT IN LIM OF NO AMERICAN REFRACT (HADLEY, ET AL) W/COS |
| 1928 | 08/27/01 | *MOT IN LIM OEBRASTON OJ TELEPHONE EXDEL (98-828) W/COS |
| 1929 | 08/27/01 | *DO: AS TO P (162-580)) & TRONE ROUTINE/MAC (S/8/23) |
| 1930 | 08/27/01 | *DO: AS TO P (101-C-580)) & I.U. NO AMERICAN/MAC (S/8/23) |
| 1931 | 08/27/01 | *DO: AS TO P (91-C-580)) & C.E. THURSTON & SONS/MAC (S/8/23) |
| 1932 | 08/27/01 | *DO: AS TO P (99-C-248)) & CERTAINTEED CORP/MAC (6/8/23) |
| 1933 | 08/27/01 | *DO: AS TO P (99-C-248)) & DANA CORP/MAC (S/8/23) |
| 1934 | 08/27/01 | # AMD NOT OF MOT W/COS |
| 1935 | 08/28/01 | # MEMO IN SUPP OF MOT FOR SJ OF GAGE CO; P'S RESP TO GAGE CO'S |
| 1936 | 08/28/01 | # COMBINED DISCOV REQ W/COS |
| 1937 | 08/28/01 | # NOT OF HRG W/COS |
| 1938 | 08/28/01 | *MOT FOR SJ OF CERTAINTEED CORP. MEMO IN SUPP OF MOT FOR SJ (PARKER) W/COS |
| 1939 | 08/28/01 | *MOT FOR SJ (99-C-248) W/COS |
| 1940 | 08/28/01 | # DO: AS TO P W/COS; GAGE CO; MEMO IN SUPP OF MOT |
| 1941 | 08/28/01 | *O: DO AS TO P (CONNOLLY) & CHICAGO FIRE & BRICK CO/MAC (S/8/27) |
| 1942 | 08/28/01 | *O: DO AS TO P (PARKER) & CHICAGO FIRE & BRICK CO/MAC (S/8/27) |
| 1943 | 08/29/01 | *O: DO AS TO P (ADKINS) & INGERSOLL-RAND/MAC (S/8/27) |
| 1944 | 08/29/01 | *O: DO AS TO P (HUMPHREYS) & INGERSOLL-RAND/MAC (S/8/27) |
| 1945 | 08/29/01 | # D'S REPLY TO P'S SUPP MEMO IN OPOS TO KCUNKIN CORP'S |
| 1946 | 08/29/01 | # MOT FOR SJ W/EXH & COS |
| 1947 | 08/29/01 | # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S INTERROG'S & |
| 1948 | 08/29/01 | # REQ FOR PROD |
| 1949 | 08/29/01 | # COVER LET; VERIF AS TO NATL. SERVICE INDUSTRIES RESP'S TO P'S |
| 1950 | 08/29/01 | # REFRACTORIES CO. |
| 1951 | 00/00/01 | # INTERROG; RESP'S TO P'S INTERROG'S TO NORTH AMERICAN |
| 1952 | 08/29/01 | # REFRACTORIES CO. |
| 1953 | 08/29/01 | # COS AS TO NOT OF TELEPHONIC DEPO |
| 1954 | 08/29/01 | # MOT FOR SJ OF FOSECO INC; MEMO IN SUPP OF MOT W/ATTACH; NOT |
| 1955 | 08/29/01 | # AVENTIS COFSCIENCE INC'S MOT FOR SJ; MOT OF HRG W/COS |
| 1956 | 08/29/01 | # COS AS TO NOT OF TELEPHONIC DEPO |
| 1957 | 08/29/01 | # NOT OF TELEPHONIC DEPO W/COS |
| 1958 | 08/29/01 | # MOT FOR SJ OF FOSECO INC; MEMO IN SUPP OF MOT; NOT W/COS |
| 1959 | 08/29/01 | # MOT FOR SJ OF FOSECO INC; MEMO IN SUPP OF MOT; NOT W/COS |
| 1960 | 08/29/01 | # MOT FOR SJ OF FOSECO INC; MEMO IN SUPP OF MOT; NOT W/COS |
| 1961 | 08/29/01 | # MOT FOR SJ OF GAGE CO; MEMO IN SUPP OF MOT W/ATTACH; NOT W/COS |
| 1962 | 08/29/01 | # MOT FOR SJ OF CERTAINTEED CORP; MEMO IN SUPP; NOT W/COS |
| 1963 | C8/29/01 | # MOT FOR SJ OF CERTAINTEED CORP; MEMO IN SUPP; NOT W/COS |
| 1964 | 08/29/01 | # MOT FOR SJ OF CERTAINTEED CORP; MEMO IN SUPP; NOT W/COS |
| 1965 | 08/29/01 | # MOT FOR SJ OF GAGE CO; MEMO IN SUPP; NOT W/COS |
| 1966 | 08/29/01 | # CERTAINTEED CORP/ GAGE CO; MEMO IN SUPP; NOT W/COS |
| 1967 | 08/29/01 | # APPLICATION FOR ADM PRO HAC VICE ADM W/EXH'S & & W/COS |
| 1968 | 08/29/01 | # COS TO A&: CO'S ANS TO P'S MASTER INTERROG'S & REQ FOR DOC |
| 1969 | 08/29/01 | # MOT TO DETERMINE SUFFICIENT OF P'S RESP TO REQ FOR PROD; MEMO OF LAW |
| 1970 | 08/23/01 | # MOT W/EXH'S & COS |
| 1971 | 08/23/01 | # IN SUPP MOT W/EXH'S & COS (00-C-351) |
| 1972 | 08/23/01 | # AMD NOT OF PRESENTATION W/COS (98-C-310) |
| 1973 | 08/23/01 | # MOT FOR SJ OF NORTH AMERICAN REFRACTORIES CO. W/EXH & COS |



2040   08/29/01   * J. SKAGGS, T. GOLDBERG, S. SEGAL, D. CECIL, E. JAMES; BB
2041   08/29/01   D. CCM; 8/29/01; 8/24/01 (3 0'S) M. VICTORSON, J. SKAGGS
2042              D. CECIL, E. JAMES; BY EB
2043   08/29/01   ND; CCM; 8/29/01; 8/17/01 & 8/20/01 (3 0'S) M. VICTORSON
2044              R. MORTON, J. SKAGGS, D. CECIL, E. JAMES; BY EB
2045   08/29/01   ND; CCM; 8/29/01; 8/24/01 (2 0'S) M. VICTORSON, J. SKAGGS,
2046              D. CECIL, E. JAMES; BY EB
2047   08/30/01   STIP OF DIS AS TO DURABLA MANUFACTURING CO. (99-C-183-REW)
2048   08/30/01   STIP OF DIS AS TO DURABLA MANUFACTURING CO. (98-C-23M)
2049   08/29/01   *O: DO AS TO DEBRIEF HARDISON; 2ND SUPP INFO; EXH INFO
2050   08/29/01   *O: DO AS TO (98-C-22M/DIXON) & 2ND SUPP; PRICE; (01-C-22M)
2051   08/29/01   *O: DO AS TO (01-C-22M/HADLEY) & FOSTER WHEELER/MAC (8/23)
2052   08/31/01   STIP OF DIS AS TO METROPOLITAN LIFE INS. CO. (99-C-183-REW)
2053   08/31/01   STIP OF DIS AS TO METROPOLITAN LIFE INS. CO. (98-C-22M)
2054   08/30/01   *O: DO AS TO (01-C-22M/MORRISON) & TASCO/MAC (S/8/23)
2055   08/30/01   *O: DO AS TO (00-C-3840/ADKINS) & GENUINE PARTS/MAC; STIP
2056   08/30/01   *O: DO AS TO (98-C-22M/PARKER) & DURABLA/MAC
2057   08/30/01   *O: DO AS TO (99-C-183REW/CONNOLLY) & DURABLA/MAC
2058              P'S BRIEF IN OPPOS TO MOT FOR SJ OF DUPONT W/EXH'S & COS
2059   08/31/01   REL'S BRIEFS W/EXH'S & COS (98-C-22M) OF HARDISON-WALKER
2060   08/31/01   PERRATORIES IN OPPOS TO MOT FOR SJ 195-
2061   08/31/02   C-23M)
2062   08/31/01   GOODRICH CORP'S MOT FOR SJ; MEMO IN SUPP OF MOT W/COS
2063   08/31/01   WMX TECH INC'S MOT FOR JOINDER IN ALL O'S RESP'S & MEMO
2064              OF LAW IN OPPOS TO P'S MOT TO STRIKE STATUTE W/COS
2065   08/31/01   WMX TECH INC'S MOT FOR JOINDER W/COS
2066   08/31/01   VARIOUS D'S MOT FOR JOINDER W/COS
2067   08/31/01   VARIOUS D'S MOT FOR JOINDER & RESP'S & MEMO OF LAW W/COS
2068   08/31/01   MOT IN LIMINE W/COS; BRIEF IN SUPP OF MOT W/ATTACH & COS
2069   08/31/01   MOT IN LIMINE W/COS; MEMO OF LAW IN SUPP OF MOT W/COS
2070   08/31/01   GENERAL ELECTRIC CO'S; BRIEF IN SUPP OF MOT W/EXH'S & COS
2071   08/31/01   MOT IN LIMINE W/COS; MOT IN LIMINE W/COS
2072              MOT TO ADOPT VARIOUS PLEADINGS W/COS; MOT TO ADOPT
2073              MOT'S IN LIMINE W/COS; JOINDER IN MOT IN LIMINE W/COS
2074              MEMO OF LAW IN SUPP W/COS
2075              MOT IN LIMINE W/COS; MEMO OF LAW IN SUPP OF MOT W/COS
2076              MOT IN LIMINE W/COS; MEMO OF LAW IN SUPP OF MOT W/COS;
2077              MOT TO EXCLUDE TESTIMONY W/COS; MEMO IN SUPP OF MOT W/COS
2078              PRELIM EXH DESIGN OF COMBUSTION ENGINEERING W/COS
2079              PRESUM IN SUPP OF MOT W/COS; MOT IN LIMINE W/COS
2080   08/31/01   MEMO OF LAW IN SUPP OF MOT W/COS; MOT IN LIMINE W/COS
2081              JOINDER OF HONEYWELL INTL. TO BENDIX CORP IN MOT TO STRIKE
2082              ALL EXH'S W/EXH & COS
2083   08/31/01   D'S MOT TO EXCLUDES UNTIMELY EXPERT WIT W/COS
2084   08/31/01   COV LET; APD W/ATTACH; MEMO OF LAW IN SUPP OF MOT W/COS;
2085   08/31/01   NOT OF JOINDER OF COMBUSTION ENGINEERING W/COS
2086   08/31/01   W/COS
2087              NOT OF MOT W/COS
2088   08/31/01   E.I. DUPONT DE NEMOURS & CO'S REPLY IN SUPP OF MOT FOR SJ
2089              W/COS
2090   09/04/01   TO P'S REQ FOR PROD
2091              APPLICATION FOR ADM PRO HAC VICE W/ATTACH'S
2092   09/04/01   APPLICATION FOR ADM PRO HAC VICE W/ATTACH'S
2093   09/04/01   COS AS TO SUPP RESP OF UNION CARBIDE CHEMICAL & PLASTICS
2094   09/04/01   TO SUPP RESP
2095   09/04/02   NOT OF JOINDER OF MOT TO SET ASIDE W/COS (01-C-580)
2096   09/04/02   JOHN CRANE INC'S MOT IN LIMINE; MOT IN LIMINE; MEMO IN SUPP?
2097              MOT OP MOT; MOT IN LIMINE; MEMO IN SUPP OF MOT; MOT IN LIMINE
2098              MEMO IN SUPP OF MOT; MOT IN LIMINE; MEMO IN LIMINE; MOT IN
2099              LIMINE; MOT IN LIMINE; MEMO IN SUPP OF MOT; MOT IN LIMINE;
2100              MOT IN LIMINE; MEMO OF MOT; MOT IN LIMINE; MOT IN LIMINE;
2101              MOT IN LIMINE; MEMO IN LIMINE; MOT'S IN LIMINE W/COS;
2102              REQUIRE P TO D'SCI. AMOUNT; MOT'S TO STRIKE; ALL EXH'S IN LIMINE
2103              MOT IN LIMINE; MOT'S TO STRIKE; ALL EXH'S LISTED AGAINST
2104              JOHN CRANE INC. BUT NOT PROD W/COS
2105              A. W. CHESTERTON CO'S SUPP TO MOT FOR SJ; APD W/COS



```
2171  09/05/01  #  ND; CCM; ?; 8/30/01; M. VICTORSON, J. SKAGGS, D. CECIL
2170  09/05/01  *  J. SKAGGS, D. CHERVENICK, D. CECIL, E. JAMES; BY EB
2169  09/05/01  #  ND; CCM; 9/5/01; 8/31/01; M. VICTORSON, J. DINSMORE,
2168  09/05/01  #  ND; CCM; ?; 8/31/01; M. VICTORSON, G. GUERIN, J. SKAGGS,
2167  09/05/01  *  C. CECIL, E. JAMES; BY EB
2166  09/05/01  #  ND; CCM; ?; 8/31/01; M. VICTORSON, G. GUERIN, J. SKAGGS,
2165  09/05/01  #  DD; CCM; 9/5/01; 8/30/01 (2 OS) M. VICTORSON, J. SKAGGS
2164  09/05/01  *  C. BAGLEY, D. CECIL, E. JAMES; BY EB
2163  09/05/01  #  ND; CCM; 9/5/01; M. VICTORSON, B. MATTOCK, J. SKAGGS
2162  09/05/01  *  L. CROSCO, D. CECIL, E. JAMES; BY EB
2161  09/05/01  #  NJ; CCM; 9/5/01; 8/30/01; M. VICTORSON, T. DAVIS, J. SKAGGS
2160  09/05/01  *  L. CROSCO, D. CECIL, E. JAMES; BY EB
2159  09/05/01  #  MJ; CCM; 9/5/01; 8/30/01; M. VICTORSON, T. DAVIS, J. SKAGGS
2158  09/05/01  *  E. JAMES; B. MATTOCK; BY EB
2157  09/05/01  #  DD; CHERVENICK; ?; 8/31/01; M. VICTORSON, J. DINSMORE, J. SKAGGS
2156  09/05/01  *  J. SKAGGS, ?; MCCARTHY; D. SAUER, D. CECIL, E. JAMES; EB
2155  09/05/01  #  ND; CCM; 9/5/01; M. VICTORSON, HENDRICKSON,
2154  09/05/01  *  ANS & CR CL OF A-BEST PRODUCTS TO P'S 3RD AMD C W/COS
2153  09/05/01  #  REPY OF A-BEST PRODUCTS TO ALL CR CL'S W/COS (00-C-2830)
2152  09/05/01  #  CASE INFO SHEET; NOT OF APPEARANCE W/COS;
2151  09/05/01  #  SUBMISSION W/COS
2150  09/05/01  #  & MANUFACTURING CO'S RESP TC P'S JOIN?
2149  09/05/01  #  MINNESOTA MINING & MANUFACTURING CO'S SUPP TO MOT FOR SJ
2148  09/05/01  #  A.W CHESTERTON CO'S SUPP TO MOT FOR SJ AFD W/COS
2147  09/05/01  #  MINNESOTA MINING & MANUFACTURING CO'S NOT IN LIMINE W/COS
2146  09/05/01  #  JOINDER OF MINNESOTA MINING & MANUFACTURING CO. TO OKONITE
2145  09/05/01  #  NOT OF DEPO W/COS;
2144  09/05/01  #  CONT TRIAL OR TO EXCLUDE EVIDENCE W/EXH & COS
2143  09/05/01  #  NOT OF MOT; MOT OF MINNESOTA MINING & MANUFACTURING CO. TO
2142  09/05/01  #  SUPP DESIGN OF EXH'S W/COS
2141  09/05/01  #  SUPP FACT WIT LIST OF OKONITE CO. W/COS;
2140  09/05/01  #  VARIOUS D'S BRIEF IN OPPOS TO P'S MOT TO STRIKE W/COS
2139  09/05/01  #  SUDG OF DEATH W/COS (99-C-183 REW)
2138  03/05/01  #  REFRACTORIES CO'W/COS (99-C-183 REW)
2137  09/05/01  #  W/COS (98-C-232EM)
2136  09/05/01  #  BRIEF IN OPPOS TO MOT FOR SJ OF NORTH AMERICAN REFRAC-TORIES
2135  09/05/01  *  (SEALED) MEDICAL RECORDS FROM DR. ANTONIO CAFONCELLI
2134  09/05/01  #  ASIDE CLAIMS W/EXH'S & COS (01-C-22K?)
2133  09/05/01  #  COMBUSTION ENGINRING INC'S RESP TO TO P'S MOT TO SET?
2132  09/05/01  *  SKAGGS, L. CROSCO, D. CECIL, E. JAMES; BY EB
2131  09/04/01  #  ND; CCM; 8/31/01; M. VICTORSON, S. MATTHEWS, J.
2130  09/04/01  *  S. MATTHEWS, D. CECIL, E. JAMES; BY EB
2129  09/04/01  #  ND; CCM; 8/11/01; 8/20/01; M. VICTORSON, J. SKAGGS, J. COOPER
2128  08/31/01  *  E. JAMES; BY EB
2127  09/04/01  #  ND; CCM; 8/31/01; 8/30/01; M. VICTORSON, J. SKAGGS, D. CECIL
2126  09/04/01  *  B. JAMES; BY EB
2125  09/04/01  #  ND; CCM; 8/31/01; M. VICTORSON, J. SKAGGS, D. CECIL
2124  09/04/01  *  E. JAMES; BY EB
2123  09/04/01  #  ND; CCM; 8/31/01; 8/30/01; M. VICTORSON, J. SKAGGS, D. CECIL
2122  09/04/01  *  D. CECIL, E. JAMES; BY EB
2121  09/04/01  #  ND; CCM; 8/13/03; 8/23/01; M. VICTORSON, B. WARNER, J. SKAGGS
2120  09/04/01  #  RESP IN OPPOS TO GARLOCK'S MOT IN LIMINE W/COS
2119  08/31/01  *O: F & SEALING EXH FR GRC/MAC
2118  08/31/01  *O: DO AS TO (99-C-83REM)/ & QUIGLEY CO/MAC
2117  08/31/01  *O: DO AS TO (01-C-580/ & OKONITE CO./MAC
2116  08/31/01  *O: GRT PRO HAC VICE ADM TO D. MIGLIORE/MAC (S/8/30)
2115  08/31/01  *O: GRT PRO HAC VICE ADM TO D. RION JR/MAC (S/8/30)
2114  08/31/01  *O: DO AS TO (99-C-133RI) & STEEL GRIP/MAC
2113  08/31/01  *O: DO AS TO (99-C-2478) & A&I CO/MAC (S/8/30)
2112  08/31/01  *O: DO AS TO (01-C-2247HADLEY) & BRIG/MAC (S/8/30)
2111  08/31/01  *O: DO AS TO (99-C-1838EM) & FTBER/MAC (S/8/30)
2110  08/31/01  *O: AGREED O (99-C-2473) ALLOW F TO AMD C/MAC (S/8/30)
2109  08/31/01  *O:
2108  08/31/01  *O:
2107  08/31/01  *O:
2106  08/31/01  *O:
```

```
2172  03/05/01  # E. JAMES; BY EB
2174  03/05/01  # LAC D'AMIANTE DU QUEBEC LTEE'S SUPP LAY & EXPERT WIT LIST
2175  03/05/01  # W/COS (01-C-580)
2176  03/05/01  # LAC D'AMIANTE DU QUEBEC LTEE & A&ASCO'S MOT IN LIMINE
                  W/COS (01-C-580)
2177  09/05/01  # AMD MOT OF MOT W/COS (01-C-580)
2178  09/05/01  # ERICSSON INC'S MOT TO STRIKE; BRIEF IN SUPP W/COS
2179  09/05/01  # ERICSSON INC'S MOT IN LIMINE; BRIEF IN SUPP W/COS
2180  09/05/01  # ERICSSON INC'S MOT IN LIMINE; BRIEF IN SUPP W/COS
2181  09/05/01  # ERICSSON INC'S MOT IN LIMINE; BRIEF IN SUPP OF MOT W/COS
2182  09/05/01  # ERICSSON INC'S MOT IN LIMINE; MEMO IN SUPP W/COS
2183  09/05/01  # MOT IN LIMINE OF ERICSSON INC & MEMO IN SUPP W/COS
2184  09/05/01  # MOT TO PERMIT ERICSSON INC. TO INTRODUCE OSHA PERMISSIBLE
                  EXPOSURE LEVEL; BRIEF IN SUPP OF MOT W/COS
2185  09/05/01  # ERICSSON INC'S MOT IN LIMINE; BRIEF IN SUPP W/COS
2186  09/05/01  # RESP TO METROPOLITAN LIFE INS. CO'S MOT FOR SEVERANCE W/COS
2187  09/05/01  # COS AS TO COMBUSTION ENGINEERING INC'S SUPP RESP TO P'S LST
2188  09/05/01  # INTERROG'S & REQ TO PROD (01-C-22M)
2189  09/05/01  # ENTRY OF APPEARANCE W/COS; (01-C-22M)
2190  09/05/01  *01 DO AS TO APPEARANCE W/COS (AMCS/95-C-310)/MAC (S/8/30)
2191  09/05/01  # GRT PRO HAC VICE WHEELER; FOX/MAC
2192  09/05/01  # GRT PRO HAC VICE ADM TO T. P. MCKENNA/MAC
2193  09/05/01  # GRT PRO HAC VICE ADM TO T. P. FOX/MAC
2194  09/05/01  *01 DISM A& TO P (99-C-183REW) & CORNING INC/MAC (S/8/30)
2195  09/05/01  # NOT OF HRG; NOT OF HRG
2196  09/05/02  # COS AS TO E.I. DU PONT DE NEMOURS & CO'S MOT FOR SJ &
                  COS AS TO MOT IN LIMINE'S
2197  09/06/01  # MOT IN LIMINE'S
2198  09/06/01  # (5) A&I CO'S JOINDER IN ALL D'S PRETRIAL MOT'S & OBJ'S W/COS
2199  09/06/01  # COS AS TO MOT IN LIMINE & MEMO IN SUPP
2200  09/06/01  # VARIOUS D'S MOT FOR JOINDER IN CERTAIN MOT'S IN LIMINE
2201  09/06/01  # VARIOUS D'S MOT FOR JOINDER IN CERTAIN MOT'S IN LIMINE
2202  09/06/01  # VARIOUS D'S 2ND MOT FOR JOINDER IN CERTAIN MOT'S IN
2203  09/06/01  # VARIOUS D'S MOT FOR STRIKE EXPERTS
2204  09/06/01  # LIMINE W/COS
2205  09/06/01  # JOHN CRANE INC'S MOT IN LIMINE W/COS;
2206  09/06/01  # P'S MEMO IN OPPOS TO A.W. CHESTERTON CO'S MOT FOR SJ
2207  09/06/01  # W/EXH'S (01-C-580)
2208  09/06/01  # P'S MEMO IN OPPOS TO COMBUSTION ENGINEERING INC'S MOT FOR
                  SJ W/EXH'S & COS (01-C-580)
2209  09/06/01  # NOT OF HRG; ATLAS INDUSTRIES INC'S MOT FOR SJ OR MOT TO
                  SEVER W/ATTACH & COS
2210  09/06/01  *01 DO AS TO (99-C-183REW & 98-C-232M) & AGENCS/MAC
2211  09/06/01  # P'S RESP TO NITRO INDUSTRIAL COVERINGS MOT FOR SJ W/EXH'S &
                  W/COS
2212  09/06/01  *01 DO AS TO (99-C-183REW & 98-C-232M) & AGENCS/MAC
2213  09/06/01  # DO AS TO (99-C-183REW & 98-C-232M) & AGENCS/MAC
2214  09/06/01  # P'S RESP TO NITRO INDUSTRIAL COVERINGS MOT FOR SJ W/EXH'S &
                  W/COS
2215  09/06/01  # E. JAMES; BY EB
2216  09/06/01  # SUPP MEMO IN SUPP OF P'S MOT TO SET ASIDE W/EXH'S & COS
2217  09/06/01  # NDJ (CCM) 9/6/01; 9/6/01 (2 O's) M. VICTORSON, J. SKAGGS
2218  09/06/01  # J. SKAGGS, E. MATTOCK, D. CECIL, E. JAMES; BY EB
2219  09/06/01  # MANUFACTURING CO. TO COST OR TO EXCLUDE EVIDENCE W/COS
2220  09/06/01  # 2ND SUPP DESIGN OF EXH'S BY OXONITE CO. W/COS
2221  09/06/01  # MINNESOTA MINING & MANUFACTURING CO'S DESIGN OF WIT'S W/COS
2222  09/06/01  # AMD MOT; SUPP TO MOT FOR SJ W/EXH'S & COS
2223  09/06/01  # MOT; MEMO IN SUPP TO MOT FOR SJ W/ATTACH
2224  09/06/01  # D'S BARBOUR TO JOHN SKAGGS W/COS
2225  09/06/01  # NDJ (CCM) 9/6/01; 8/30/23; M. VICTORSON, J. CECIL, J. SKAGGS
2226  09/06/01  # E. JAMES; BY EB
2227  09/06/01  # P MOT FOR CT TO TAKE JUD NOT DENIED/MAC
2228  09/06/01  *01 DO FOR CT TO TAKE JUD NOT DENIED/MAC
2229  09/06/01  *01 DO AS TO (00-C-35/HUMPHREYS) & RILEY STOKER/MAC (S/8/30)
2230  09/06/01  *01 DO AS TO (00-C-2830/ADKINS) & RILEY STOKER/MAC (S/8/30)
2231  09/06/01  *01 DO AS TO (99-C-183REW/CONNOLLY) & DRAVO CORP/MAC (S/8/30)
2232  09/06/01  *01 DO AS TO (01-C-580/MERRIS) & GREENFIELD & CO/MAC (S/8/30)
2233  09/06/01  *01 DO AS TO (00-C-2755/MSC/MERRIS) & GREEN TWEED & CO/MAC (S/8/30)
2234  09/06/01  *01 DO AS TO (00-C-35/HUMPHREYS) & PLIBRICO/MAC (S/8/30)
2235  09/06/01  *01 DO AS TO (00-C-580/LEWIS) & PLIBRICO/MAC (S/8/30)
2236  09/06/01  *01 DO AS TO (00-C-257/BILLS) & PLIBRICO/MAC (S/8/30)
2237  09/06/01  *01 DO AS TO (00-C-2830/ADKINS) & PLIBRICO/MAC (S/8/30)
```



| No. | Date | | Description |
|---|---|---|---|
| 2369 | 09/24/01 | # | ND; SKAGGS; S. CALMELL, L. CECIL, E. JAMES; BY BD |
| 2368 | 09/24/01 | # | J. SKAGGS |
| 2367 | 09/24/01 | # | ND; CCM; 9/24/01; 9/11/01; M. VICTORSON, T. DRAKE, J. SKAGGS |
| 2366 | 09/24/01 | # | ND; CCM; 9/24/01; 9/10/01; M. VICTORSON, C. MCCARTHY, B. ANDRAKIS, |
| 2365 | 09/24/01 | # | J. SKAGGS, G. AMETAKIS, B. ANDRAKIS, |
| 2364 | 09/24/01 | # | ND; CCM; 9/24/01; 9/10/01; M. VICTORSON, C. MCCARTHY |
| 2363 | 09/24/01 | # | J. SKAGGS, G. AMETAKIS, D. CECIL, S. JAMES; |
| 2362 | 09/24/01 | # | ND; SKAGGS, R. MORTON, D. CECIL, E. JAMES; BY BD |
| 2361 | 09/24/01 | # | ND; CCM; 9/24/01; 9/5/01; M. VICTORSON, C. MCCARTHY, |
| 2360 | 09/24/01 | # | J. SKAGGS, C. ZESZUTEK, D. CECIL, E. JAMES; BY BD |
| 2359 | 09/24/01 | # | ND; CCM; 9/24/01; 9/5/01; M. VICTORSON, T. GOLDBERG, |
| 2358 | 09/24/01 | # | J. SKAGGS; D. CECIL, E. JAMES; BY BD |
| 2357 | 09/24/01 | # | ND; CCM; 9/24/01; 9/7/01; M. VICTORSON, D. CHERVENICK, |
| 2356 | 09/24/01 | # | REQ; CCM; 9/24/01; G. HAMILTON/MAC (9/3/7) |
| 2355 | 09/24/01 | # | *O: DO AS TO (99--183-REW/CONNOLLY) G. HAMILTON/MAC (S/3/7) |
| 2354 | 09/21/01 | # | *: DO AS TO (99-C-183-REW/CONNOLLY) & A-BEST PROD/MAC (S/9/7) |
| 2353 | 09/24/01 | SUGG | OF DEATH W/EXH |
| 2352 | 09/24/01 | REQ | NOT OF HRG W/COS |
| 2351 | 09/24/01 | COS | (13) COS' AS TO VARIOUS D'S COMBINED DISCOV |
| 2350 | 09/24/01 | COS | AS TO VARIOUS D'S REQ FOR ADM'S TO P |
| 2349 | 09/24/01 | COS | AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ |
| 2348 | 09/11/01 | COS | I U. NORTH AMERICA INC'S COMBINED DISCOV REQ |
| 2347 | 09/21/01 | COS | I U. NORTH AMERICA INC'S COMBINED DISCOV REQ |
| 2346 | 09/21/01 | COS | AS TO CERTAINTEED CORP'S COMBINED DISCOV REQ |
| 2345 | 09/21/01 | COS | AS TO OWENS-ILLINOIS CO'S COMBINED DISCOV REQ |
| 2344 | 09/21/01 | COS | AMCHEM PRODUCTS COMBINED DISCOV REQ |
| 2343 | 09/21/01 | COS | UNION CARBIDE CORP'S COMBINED DISCOV REQ |
| 2342 | 09/21/01 | REQ | |
| 2341 | 09/21/01 | COS | SHOOK & FLETCHER INSULATION CO'S COMBINED DISCOV |
| 2340 | 09/21/01 | COS | AS TO RHONE POULENC INC'S COMBINED DISCOV REQ |
| 2339 | 09/21/01 | COS | AS TO NOSROC CORP'S COMBINED DISCOV REQ |
| 2338 | 09/21/01 | COS | AS TO MAREMONT CORP'S COMBINED DISCOV REQ |
| 2337 | 09/21/01 | COS | AS TO DANA CORP'S COMBINED DISCOV REQ TO P |
| 2336 | 09/21/01 | COS | AS TO CERTAINTEED CORP'S COMBINED DISCOV REQ |
| 2335 | 09/21/01 | COS | AS TO WHEELING-PITTSTON'S COMBINED DISCOV REQ |
| 2334 | 09/21/01 | COS | AS TO VARIOUS D'S REQ FOR ADM'S |
| 2333 | 09/21/01 | COS | AS TO P'S RESP TO E.I. DUPONT DE NEMOURS & CO'S 2ND REQ |
| 2332 | 09/21/01 | FOR | ADM'S |
| 2331 | 09/21/01 | COS | AS TO P'S RESP TO E.I. DUPONT DE NEMOURS & CO'S 2ND REQ |
| 2330 | 09/21/01 | ND; | CCM; 9/21/01; J. CROSCO, D. CECIL, E. JAMES; BY EB |
| 2329 | 09/21/01 | J. | SKAGGS; 9/21/01; 8/30/01; M. VICTORSON, L. HESS, J. SKAGGS |
| 2328 | 09/21/01 | ND; | CCM; 9/21/01; J. CROSCO, D. CECIL, E. JAMES; BY EB |
| 2327 | 09/21/01 | L. | CROSCO, D. CECIL, E. JAMES; BY EB |
| 2326 | 09/21/01 | JAMES; | BY EB |
| 2325 | 09/20/01 | *DO | AS TO P (01-C-22M) & ATLAS INDUSTRIES/MAC (S/9/14) (HADLEY) |
| 2324 | 09/20/01 | *DO | AS TO P (01-C-22M) & ATLAS INDUSTRIES/MAC (S/9/14) MORRISON |
| 2323 | 09/20/01 | *DO | AS TO P (01-C-22M) & WHEELING RUBBER PROD/MAC (S/8/30) |
| 2322 | 09/20/01 | *DO | AS TO P (01-C-22M) & COMBUSTION ENG/MAC (S/8/30) |
| 2321 | 09/20/01 | S. | LAW, D. CECIL, E. JAMES; BY EB |
| 2320 | 09/19/01 | ND; | CCM; 9/19/01; 8/30/01; M. VICTORSON, S. CALMELL, J. SKAGGS |
| 2319 | 03/19/01 | E. | JAMES; BY BD |
| 2318 | 09/19/01 | ND; | CCM; 9/19/01; 8/30/01; M. VICTORSON, J. SKAGGS, D. CECIL |
| 2317 | 09/19/01 | D. | CECIL, E. JAMES; BY BD |
| 2316 | 03/19/01 | ND; | CCM; 9/19/01; 8/31/01; M. VICTORSON, J. |
| 2315 | 03/19/01 | TO | 3M COMPANY |
| 2314 | 09/19/01 | AS | TO 3M COMPANY AND OF HRG W/COS |
| 2313 | 09/19/01 | LET | FR SS DTD 9/12/01; SUM W/RET ON 4TH AMD C (9/12/01 SS) AS |
| 2312 | 09/18/01 | LET | FR SS DTD 9/12/01; SUM W/RET ON 5TH AMD C (9/12/01 SS) |
| 2311 | 09/18/01 | P'S | OBJ'S TO MCJUNKIN CORP'S PROPOSED O |
| 2310 | 09/18/01 | NOT | OF DEPO W/COS; |
| 2309 | 09/18/01 | *: | DO AS TO (00-C-2030/ADKINS) & DRESSER & HARRISON/MAC (5/8/30 |
| 2308 | 09/18/01 | *O: | DO AS TO (00-C-2757/BILLS) & DRESSER & HARRISON/MAC (S/8/30 |
| 2307 | 09/17/01 | *: | DO AS TO (00-C-2757/BILLS) & JOHN CRANE/MAC (S/9/10) |
| 2306 | 09/17/01 | *O: | DO AS TO (01-C-35/HUMPHRIES) & JOHN CRANE/MAC (S/9/10) |
| 2305 | 09/17/01 | *: | DO AS TO (01-C-35/HUMPHRIES) & JOHN CRANE/MAC (S/9/10) |
| 2304 | 09/17/01 | *: | DO AS TO (00-C-35/HUMPHRIES) & JOHN CRANE/MAC (S/9/10) |

2370
2371  09/24/01  #  G. GUERIN, D.; CECIL, E.; JAMES; BY ED
2372  09/24/01  #  G. CCM; 9/24/01; 8/30/01; M. VICTORSON, S. LAW, J. SKAGGS,
2373  09/24/01  #  G. GUERIN, D.; CECIL, E.; JAMES; BY ED
2374  09/24/01  #  NJ; CCM; 9/24/01; 9/17/01; M. VICTORSON, G. ANETAKIS,
2375  09/26/01  #  J. SKAGGS, G. GUERIN, D.; CECIL, E.; JAMES; BY ED
2376  09/26/01  #  NJ; CCM; 9/26/01; 9/7/01 (3 O'S) M. VICTORSON, B. MATTOCK
2377  09/27/01  #  *COS; SKAGGS, D. HUETTER, D.; CECIL, E.; JAMES; BY EB
2378  09/27/01  #  *COS; G. HUETTER, D.; CECIL, E.; JAMES; BY EB
2379  09/27/01  #  REQ FOR POD; (99-C-111)RESP TO DRESSER IND REQ FOR ADM, INTERR &
2380  09/27/01  #  *DO NOT DISM BY CSX) NOT BEFORE CT (01-C-70M)/MADDEN (S/9/24)
2381  09/27/01  #  *DO AS TO VARIOUS P'S & D; OCEAN VIEW CAPITAL INC/MAC (S/8/30)
2382  09/27/01  #  *DO AS TO VARIOUS P'S & D; ELOF HANSSON/MAC (S/8/30)
2383  09/27/01  #  *DO AS TO VARIOUS P'S & D; HERCULES CHEM CO/MAC (S/8/30)
2384  09/27/01  #  *O: CONSENT O AS TO VARIOUS P & AREQ PACKING/MAC (S/9/24)
2385  09/28/01  #  COS AS TO VARIOUS D'S REQ FOR ADM'S
2386  09/28/01  #  COS AS TO C.L. THURSTON & SONS'S COMBINED DISCOV REQ
2387  09/28/01  #  COS AS TO C; CERTAINTEED CORP'S COMBINED DISCOV REQ
2388  09/28/01  #  COS AS TO PANACON; COMBINED DISCOV REQ TO P
2389  09/28/01  #  COS AS TO GARLOCK'S COMBINED DISCOV REQ TO P
2390  09/28/01  #  COS AS TO I.U. NORTH AMERICA'S COMBINED DISCOV REQ
2391  09/28/01  #  COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ
2392  09/28/01  #  COS AS TO MAREMONT CORP'S COMBINED DISCOV REQ
2393  09/28/01  #  COS AS TO NOROC CORP'S COMBINED DISCOV REQ
2394  09/28/01  #  COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ
2395  09/28/01  #  REQ; SHOOK & FLETCHER INSULATION CO'S COMBINED DISCOV
2396  09/28/01  #  COS AS TO T&N LTD'S COMBINED DISCOV REQ
2397  09/28/01  #  COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ
2398  09/28/01  #  COS STIE'S (01-C-580)
2399  10/01/01  #  CASE INFO SHEET; P'S AND C'S W/COS;
2400  10/01/01  #  CASE INFO SHEET 3RD PTY C OF INDUSTRIAL SUPPLY SOLUTIONS
2401  10/01/01  #  AGAINST NORDSTROM AUDCO VALVE W/EXH & COS (01-C-580)
2402  10/01/01  #  NOT OF HRG
2403  10/01/01  #  NJ; CCM; ?; 8/3/01; B. MATTOCK, DALY; BY TC
2404  10/02/01  #  NOT OF HRG W/COS; NOT TO AMD C'S W/COS
2405  10/02/01  #  CASE INFO SHEET; P'S AMD C W/COS; ISSUED SUM & 2 CPYS AS TO
2406  10/02/01  #  ASEA BROWN BOVERI & COMBUSTION ENGINEERING
2407  10/02/01  #  NOT OF HRG W/COS; P'S MOT TO AMD C'S W/COS;
2408  10/02/01  #  NASE INFO SHEET; P'S AMD C W/COS; ISSUED SUM & 4 CPYS ON AMD C
2409  10/02/01  #  NJ; CCM; 9/24/01; JAMES; BY EB
2410  10/02/01  #  CECIL; CCM; 10/1/01; 8/30/01; M. VICTORSON, B. MATTOCK, J. SKAGGS
2411  10/02/01  #  L. DALY, D. CECIL, E. JAMES; BY EB
2412  10/02/01  #  NJ; CCM; 10/1/01; 8/30/01; M. VICTORSON, B. MATTOCK, J. SKAGGS
2413  10/02/01  #  ISSUED SUM & 7 CPYS ON 3RD PTY C
2414  10/02/01  #  *O: MOT TO AMD C GRT (99-C-183REW)/MAC (S/9/24)
2415  10/02/01  #  *O: MOT TO AMD C GRT (99-C-232M)/MAC (S/9/24)
2416  10/01/01  #  *O: DO AS TO P (01-C-580) & ACAS/MAC (S/7/7)
2417  10/01/01  #  *O: SEVERANCE AS TO P (99-C-232M) & ATLAS/MAC (S/9/14)
2418  10/01/01  #  *O: DO AS TO P (99-C-24781) & HONEYWELL INT'L/MAC (S/9/20)
2419  10/03/01  #  NOT OF HRG W/COS
2420  10/04/01  #  COS AS TO ANCHEM PRODUCTS REQ FOR ADM'S
2421  10/04/01  #  COS AS TO ANCHEM PRODUCTS COMBINED DISCOV REQ
2422  10/05/01  #  NJ; CCM; 10/4/01 9/20/01; M. VICTORSON, E. FALK, J. SKAGGS
2423  10/05/01  #  C. MCCARTHY, D. CECIL, E. JAMES; BY EB
2424  10/05/01  #  NJ; CCM; 10/4/01 9/7/01; M. VICTORSON, J. SKAGGS
2425  10/05/01  #  D. CECIL, E. JAMES; BY EB
2426  10/05/01  #  NJ; CCM; 10/4/01 9/14/01; M. VICTORSON, J. MACCALLUM, J.
2427  10/05/01  #  SKAGGS, J. HUMPHREYS, D. CECIL, E. JAMES; BY EB
2428  10/05/01  #  NJ; CCM; 10/4/01 9/11/01; M. VICTORSON, M. LEON, J. SKAGGS
2429  10/05/01  #  C. GOLDBERG, D. CECIL, E. JAMES; BY EB
2430  10/05/01  #  COS AS TO ANCHEM PRODUCTS COMBINED DISCOV REQ
2431  10/05/01  #  COS AS TO VARIOUS D'S REQ FOR ADM'S
2432  10/05/01  #  COS AS TO DANA CORP'S COMBINED DISCOV REQ
2433  10/05/01  #  COS AS TO FOSECO INC'S COMBINED DISCOV REQ
2434  10/05/01  #  COS AS TO GAGE CO'S COMBINED DISCOV REQ
2435  10/05/01  #  COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ



```
2502 10/24/01  EDISON CO & WEST PENN POWER CO/MAC
2503 10/24/01  *DO AS TO (99-C-2478/MURPHY) & MONONGAHELA POWER, POTOMAC
2504           EDISON CO & WEST PENN POWER CO/MAC
2505 10/30/01  @ ND; CCM; 10/29/01; 10/23/01; D. CHERVENICK; BY TSC
2506 10/30/01  @ ND; CCM; 10/29/01; 10/24/01; L. DOUGLAS; BY EB
2507 10/30/01  @ ND; CCM; 10/29/01; 10/23/01; G. GUERIN; BY EB
2508 10/30/01  *@; DO AS TO (99-C-2478/MURPHY); C. MCCARTHY; BY MH
2509 10/31/01  # P'S STATEMENT CONCERNING EXH'S DESC'D BY P/S 10/24
2510 10/31/01  # P'S STATEMENT CONCERNING EXH'S DOCS DESCR/MATCH'S/VITACE
2511           # & W/COS
2512 10/31/01  # P'S FINAL WIT LIST W/COS
2513 11/01/01  # ND; CCM; 10/31/01 10/24/01; M.VICTORSON; J.SKAGGS; E.JAMES;
2514 11/01/01  # D. CECIL; CD; C. MCCARTHY; S. MATTHEWS; BY EB
2515 11/01/01  * ENVELOPE AS TO LESLIE CROSCO RET MARKED "NO FORWARD O ON FILE"
2516 11/01/01  * COS AS TO P RESP TO CONSOLID REQ FOR ADM (01-C-219
2518 11/05/01  * ENVELOPE AS TO GERALDINE GUERIN RET MARKED "ATTEMPTED
2519 11/05/01  # NOT KNOWN AS TO GERALDINE GUERIN RET MARKED "ATTEMPTED
2519 11/05/01  # JOHN CRANE'S MOT TO BE EXCUSED FROM MEDIATION W/EXH & COS
2520 11/05/01  # NOT OF HRG W/COS
2551 11/05/01  # COS AS TO P'S RESP TO ASBESTOS D'S MASTER INTERROG'S & REQ FOR
2522           # MEDICAL RECORDS & ALL SUPPLEMENTAL RESP'S
2523 11/07/01  * OHIO EDISON CO'S JOINDER TO MOT TO TAKE JUDICIAL NOTICE
2524           * W/COS
2525 11/06/01  $SG; PLT ALLOW TO AMEND COMPLAINT TO ADD SUNOCO, INC AND USX
2526 11/06/01  CORP AS DEF/MAC (S.7/23/01)
2527 11/06/01  $SG; PLT ALLOW TO AMEND PROCCS AS TO ESTATE OF ROBERT BILLS/MAC
2528 11/06/01  *SUPPLEMENT OF PST ADM INFO SHEET W/COS; AFD W/COS
2529 11/08/01  * NOT OF VIDEO-TAPED EVIDENTIARY DEPO W/COS
2530 11/08/01  * NOT OF DEPO W/COS; NOT OF DEPO W/COS;
2531 11/09/01  *O; SEALED JGMT O (98-C-232M)/MAC
2532 11/09/01  *O; SEALING JGMT O 198-C-233M1/MAC
2533 11/09/01  *O; SEALED JGMT O (99-C-183-REM)/MAC
2534 11/09/01  *O; SEALING JGMT O (99-C-183-REM)/MAC
2535 11/09/01  *O; SEALED JGMT O (99-C-183-REM)/MAC
2536 11/13/01  *O; ND; CCM; 07/23/01; W. SCHWARTZ; BY EB
2537 11/13/01  # ANS OF ASBA BROWN BOVERI INC. TO P'S AMD C & ANS TO ALL CR
2538 11/13/01  # ANS OF COMBUSTION ENGINEERING TO P'S AMD C & ANS TO ALL
2539 11/13/01  # ANS OF COMBUSTION ENGINEERING TO P'S AMD C & ANS TO ALL CR
2540 11/13/01  # CL'S W/COS; CASE INFO SHEET
2541 11/13/01  # ANS OF COMBUSTION ENGINEERING TO P'S AMD C & ANS TO ALL
2542           # CR; CL'S W/COS; CASE INFO SHEET
2543 11/13/01  # ANS OF ASBA BROWN BOVERI INC. TO P'S AMD C & ANS TO ALL CR
2544           # CL'S W/COS; CASE INFO SHEET
2545 11/14/01  *O; DO AS TO P (01-C-110X/BURCH/OWENS; & FAIRMONT SUPPLY/MAC
2546           (S/11/8)
2547 11/14/01  *O; DO AS TO P (01-C-110X/GAGICE) & FAIRMONT SUPPLY/MAC; (S/11/91
2548 11/14/01  *O; DO AS TO P (95-C-32M/SCUDERBACH) & FAIRMONT/MAC; (S/11/8)
2549 11/14/01  *O; DO AS TO P (95-C-18/101X & FAIRMONT/MAC (S/11/8)
2550 11/14/01  *O; DO AS TO P (98-C-322M/PARXER) & FAIRMONT/MAC (S/11/8)
2551 11/14/01  *O; DO AS TO P (99-C-183REM/CONNOLLY) & FAIRMONT/MAC (S/11/8)
```

CASE 01-C-9002   KANAWHA

IN RE: ASBESTOS LITIGATION   vs.   OWENS CORNING FIBERGLAS CORPOR

| LINE | DATE | ACTION |
|---|---|---|
| 1 | 07/13/01 | *COS AS TO OBJ & RESP TO F RHODES (95-C-484/MON CO) 1ST REQ FOR |
| 2 | 07/13/01 | *COS ASTER OBJ & RESP TO CERTAIN D'S (95-C-484) MON CO1 |
| 3 | 07/13/01 | *COS AS TO RESP TO PANELLA & RHODES (95-C-484 MON CO1 |
| 4 | 07/13/01 | 1ST SET INTER & REQ TO PROD |
| 5 | 07/13/01 | *COS AS TO ALLIED GLOVE CORP RESP TO F RHODES (95-C-484) MON CO1 |
| 6 | 07/13/01 | 1ST REQ FOR ADM, INTER & REQ FOR PROD TO CERTAIN D'S |
| 7 | 07/13/01 | *COS AS TO ALLIED GLOVE CORP RESP TO PANELLA & RHODES (95-C-484.) |
| 8 | | MON CO |
| 9 | 08/03/01 | *OWENS-ILLINOIS INC'S LIST OF FACT WIT'S W/COS |
| 10 | 08/03/01 | *OWENS-ILLINOIS INC'S LIST OF WIT'S W/COS |
| 11 | 08/03/01 | *SHELL OIL CO'S DESIGN OF FACT & EXPERT WIT LIST W/COS |
| 12 | 08/03/01 | *VINCHEM INC'S PRELIM LIST OF WIT'S EXCEPT WIT'S W/COS |
| 13 | 08/03/01 | *VINCHEM INC'S PRELIM LIST OF FACT WIT'S W/COS |
| 14 | 08/03/01 | *INGERSOLL-RAND CO'S LIST OF EXPERT WIT'S W/COS |
| 15 | 08/03/01 | NATL. SERVICES LIST OF WIT'S W/COS |
| 16 | 08/03/01 | *INGERSOLL-RAND CO'S LIST OF EXPERT WIT'S W/COS |
| 17 | 08/03/01 | *ERICSSON INC'S DISCL OF MEDICAL & NON-MEDICAL WIT'S W/COS |
| 18 | 08/03/01 | *ERICSSON INC'S DISCL OF FACT & EXPERT WIT LIST W/COS |
| 19 | 08/03/01 | CERTAIN PREMISES D'S DISCL OF EXPERT WIT'S W/COS |
| 20 | 08/03/01 | *ERICSSON INC'S WIT LIST W/COS |
| 21 | 08/03/01 | EXPERT WIT DISCL OF ARGO PACKING CO. W/EXH'S & COS |
| 22 | 08/03/01 | EXPERT WIT DISCL OF GEORGIA-PACIFIC CORP. W/ATTACH & COS |
| 23 | 08/03/01 | EXPERT WIT DISCL OF FMC CORP W/COS |
| 24 | 08/03/01 | EXPERT WIT DISCL OF MARMAC/REPROCESS CORP. W/COS |
| 25 | 08/03/01 | EXPERT WIT DISCL OF KAISER ALUMINUM & CHEMICAL CORP. W/CO |
| 26 | 08/03/01 | EXPERT WIT DISCL OF OCCIDENTAL CHEMICAL CORP. W/COS |
| 27 | 08/03/01 | *SUPP LAY WIT LIST FOR HARTLEY O'BRIEN PARSONS THOMPSON & HILL |
| 28 | 08/03/01 | *GUARD-LINE INC'S DESIGN & DISCL OF STATEMENT OF FACT, LAY |
| 29 | | EXPERT WIT'S W/COS |
| 30 | 08/02/01 | *EXH LIST OF BEAZER EAST (99-C-5TRI/ARNOTT) W/COS |
| 31 | 08/02/01 | *EXH LIST OF BEAZER EAST (97-C-188/BLANKENSHIP) W/COS |
| 32 | 08/02/01 | *EXH LIST OF BEAZER EAST (96-C-421/HEADLEY) W/COS |
| 33 | 08/02/01 | *EXH LIST OF BEAZER EAST (99-C-6TRI/WILLIAMS) W/COS |
| 34 | 08/02/01 | *EXH LIST OF BEAZER EAST (97-C-6TRI/ARNOTT) W/COS |
| 35 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (99-C-181) W/COS |
| 36 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (96-C-421/HEADLEY) W/COS |
| 37 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (95-C-484/PANELLA) W/COS |
| 38 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (97-C-22M/SCHUPBACH) W/COS |
| 39 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (99-C-6TRI/WILLIAMS) W/COS |
| 40 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (97-C-4-4/RHODES) W/COS |
| 41 | 08/02/01 | *EXH LIST OBO THIEM CORP (99-C-6TRI) W/COS |
| 42 | 08/02/01 | *EXH LIST OBO THIEM CORP (96-C-421/HEADLEY) W/COS |
| 43 | 08/02/01 | *EXH LIST OBO THIEM CORP (99-C-6TRI/PARKS) W/COS |
| 44 | 08/02/01 | *EXH LIST OBO BEAZER EAST (97-C-188/BLANKENSHIP) W/COS |
| 45 | 08/02/01 | *EXH LIST OBO THIEM CORP (99-C-6TRI/ARNOTT) W/COS |
| 46 | 08/02/01 | *EXH LIST OBO THIEM CORP (99-C-6TRI/WILLIAMS) W/COS |
| 47 | 08/02/01 | *EXH LIST OBO THIEM CORP (97-C-22M/SCHUPBACH) W/COS |
| 48 | 08/02/01 | *EXH LIST OBO THIEM CORP (95-C-484/RHODES) W/COS |
| 49 | 08/02/01 | *EXH LIST OBO THIEM CORP (95-C-484/PANELLA) W/COS |
| 50 | 08/02/01 | *EXH WITN LIST OBO MAGNETEK INC (99-C-6TRI/WILLIAMS) W/COS |
| 51 | 08/02/01 | *EXH WITN LIST OBO MAGNETEK INC (01-C-71RE/WAYBRIGHT) W/COS |
| 52 | 08/02/01 | *EXH WITN LIST OBO MAGNETEK INC (99-C-6R38/ARNOTT) W/COS |
| 53 | 08/02/01 | *EXH WITN LIST OBO MAGNETEK INC (99-C-6RI/ARNOTT) W/COS |
| 54 | 08/02/01 | *EXH WITN LIST OBO MAGNETEK INC (01-71RI/WAYBRIGHT) W/COS |
| 55 | 08/02/01 | *EXH WITN LIST OBO MAGNETEK INC (99-C-6RI/WILLIAMS) W/COS |
| 56 | 08/02/01 | *EXH WITN LIST OBO MAGNETEK INC (99-C-6TRI/WILLIAMS) W/COS |
| 57 | 08/02/01 | *EXI LIST OBO MAGNETEK INC (99-1936EM/GAGICH) W/COS |
| 58 | 08/02/01 | *EXI LIST OBO MAGNETEK INC (97-C-22M/SCHUPBACH) W/COS |
| 59 | 08/02/01 | *EXI LIST OBO MAGNETEK INC (99-C-188/BLANKENSHIP) W/COS |

| No. | Date | Entry |
|---|---|---|
| 60 | 08/02/01 | *EXP WITN LIST OBO BEAZER EAST (99-C-67RI/WILLIAMS) W/COS |
| 61 | 08/02/01 | *EXP WITN LIST OBO BEAZER EAST (96-C-421/HANDLEY) W/COS |
| 62 | 08/02/01 | *EXP WITN LIST OBO BEAZER EAST (99-C-1133KW/GAGICH) W/COS |
| 63 | 08/02/01 | *EXP WITN LIST OBO BEAZER EAST (99-C-1937ZM/GAGICH) W/COS |
| 64 | 08/02/01 | *EXP LIST OF UNIVERSAL REFRACT. (98-C-2231/PICCIRILLO ETAL) W/COS |
| 65 | 08/02/01 | *ALLIED GLOVE CORP LIST OF FACT. EXP WITN & EXHI W/COS |
| 66 | 08/02/01 | *HINCKLIFFE & KEENER LIST OF FACT & EXP WITN & EXHI W/COS |
| 67 | 08/02/01 | *P RESP TO D MOT TO DISM (95-C-1595/HUMPHRYES) W/COS |
| 68 | 08/02/01 | *EXP WITN DISCL OF ARISTECH CHEM CORP W/COS |
| 69 | 08/02/01 | *NATL STEEL CORP DISCL OF EXP WITN (01-C-110X/GAGICH) W/COS |
| 70 | 08/02/01 | *GEC EXP WITN LIST W/COS |
| 71 | 08/02/01 | *PNEUMO ABEX CORP EXP & LAY WITN LIST (VARIOUS P'S FROM VARIOUS COUNTIES) W/COS |
| 72 | 08/02/01 | *DISCL OF EXP WITN OBO CSX W/COS |
| 73 | 08/02/01 | *DISCL OF EXP WITN OBO CSX INC W/COS |
| 74 | 08/02/01 | *COS AS TO RESP OF AC&S TO (95-C-484/PICCIRILLO ETAL) W/COS |
| 75 | 08/02/01 | *COS AS TO RESP OF AC&S TO (95-C-484/PICCIRILLO ETAL) W/COS |
| 76 | 08/02/01 | *DESIG OF EXP WITN OBO MOBIL OIL W/COS |
| 77 | 08/02/01 | *DESIG OF EXP WITN OBO MONSANTO CO W/COS |
| 78 | 08/02/01 | *ROHM CABLE CORP CHEVRON, BP-GOODRICH,CHGR. US STEEL, HARNISCHFEGER, & WEIRTON STEEL CORP WITN LIST W/COS |
| 79 | 08/02/01 | *DESIG OF EXP WITN OBO WESTVACO CORP W/COS |
| 80 | 08/02/01 | *DESIG OF EXP WITN OBO BAYER CORP W/COS |
| 81 | 08/02/01 | *DESIG OF EXP WITN OBO QUAKER STATE CORP W/COS |
| 82 | 08/02/01 | *P DISCL OF LAY WITN OBO GOODYEAR TIRE & RUBBER W/COS |
| 83 | 08/02/01 | *P DISCL OF EXP WITN (VARIOUS P REPR BY SCHWARTZ) W/COS |
| 84 | 08/02/01 | *DESIG OF EXP WITN OBO FAIRMONT SUPPLY W/COS |
| 85 | 08/02/01 | *DESIG OF EXP WITN OBO OKONITE CO W/COS |
| 86 | 08/02/01 | *COS AS TO P VIDEO TAPE DEPO OF F. RAYMOND DRAKE (91-C-110X) |
| 87 | 06/08/01 | *COS AS TO P VIDEO TAPE DEPO OF F. RAYMOND DRAKE (91-C-110X) |
| 88 | 06/21/01 | *COS AS TO P (91-C-110X/DRAKE) 1ST SUPP ANS TO D MASTER INTERR W/COS |
| 89 | | & REQ FOR POD |
| 90 | 06/29/01 | *P DISCL OF PROD ID & LAY WITN (VARIOUS P'S REPR BY SCHWARTZ) W/COS |
| 91 | 06/29/01 | *P STMT CONCERNING TESTIM OF EXP WITN (VARIOUS P'S REPR BY SCHWARTZ) W/COS |
| 92 | 06/29/01 | *COS AS TO (99-C-22M/SCHUPBACH) EXP WITN DESIG & STMT RE TESTIM OF EXP WITN |
| 93 | 07/02/01 | *COS AS TO (01-C-110X/DRAKE) INITIAL PROD AND/OR PREMISES |
| 94 | 07/02/01 | *COS AS TO (95-C-484/PICCIRILLO) EXP WITN DESIG & STMT RE TESTIM OF EXP WITN |
| 95 | 07/02/01 | *COS AS TO (95-C-484/PICCIRILLO) EXP WITN DESIG & STMT RE TESTIM OF EXP WITN |
| 96 | 07/02/01 | *COS AS TO (01-C-110X/DRAKE) EXP WITN DESIG & STMT RE TESTIM OF EXP WITN |
| 97 | 07/02/01 | *COS AS TO (99-C-226RE/FITZWATER) EXP WITN DESIG & STMT RE TESTI OF EXP WITN |
| 98 | 07/02/01 | *COS AS TO (99-C-226RE/FITZWATER) INITIAL PROD AND/OR PREMISES |
| 99 | 07/02/01 | *COS AS TO (99-C-226RE/FITZWATER) INITIAL PROD AND/OR PREMISES |
| 100 | 07/02/01 | WITN LIST (01-C-110X/DRAKE) |
| 101 | 07/02/01 | *COS AS TO (01-C-110X/DRAKE) INITIAL PROD AND/OR PREMISES |
| 102 | 07/02/01 | WITN LIST (01-C-110X/DRAKE) |
| 103 | 07/02/01 | #COMBUSTION ENGINEERING INC'S DESIGN OF EXPERT WIT'S W/COS |
| 104 | 08/23/01 | #COMBUSTION ENGINEERING INC'S DESIGN OF EXPERT WIT'S W/COS |
| 105 | 08/03/01 | #GARLOCK INC., & ANCHOR PACKING CO'S EXPERT WIT DISCL W/COS |
| 106 | 08/03/01 | #P'S DESIGN OF LAY WIT'S W/COS |
| 107 | 08/03/01 | #DESIGN OF FACT WIT'S W/COS |
| 108 | 08/03/01 | A.W. CHESTERTON CO'S EXPERT WIT DISCL W/COS |
| 109 | 08/03/01 | FOSTER WHEELER CORP. & FOSTER WHEELER ENERGY CORP'S DISCL |
| 110 | 08/03/01 | DESIG & EXPERT WIT'S W/COS |
| 111 | 08/03/01 | #DESIGN OF LAY WIT'S & EXPERT WIT'S W/COS |
| 112 | 08/03/01 | W/COS |
| 113 | 07/02/01 | #DESIGN OF LAY & EXPERT WIT'S OBO HONEYWELL INTL, INC. |
| 114 | 07/02/01 | ID WITN LIST |
| 115 | 07/02/01 | *COS AS TO (95-C-484/PICCIRILLO) INITIAL PROD AND/OR PREMISES |
| 116 | 08/03/01 | #DESIGN OF LAY & EXPERT WIT'S OBO HONEYWELL, INTL. W/COS |
| 117 | 07/02/01 | *COS AS TO (95-C-484/PICCIRILLO) INITIAL PROD AND/OR PREMISES |
| 118 | 07/03/01 | ID WITN LIST |
| 119 | 07/02/01 | *COS AS TO P SCHUPBACH INITIAL PROD AND/OR PREMISES ID WITN LIST |
| 120 | 07/03/01 | *COS AS TO RHODES INITIAL PROD AND/OR PREMISES ID WITN LIST |
| 121 | 07/03/01 | *COS AS TO SCHUPBACH INITIAL PROD AND/OR PREMISES ID WITN LIST |
| 122 | 07/03/01 | *COS AS TO FITZWATER INITIAL PROD AND/OR PREMISES ID WITN LIST |
| 123 | 07/05/01 | *COS AS TO BURCH INITIAL PROD AND/OR PREMISES ID WITN LIST |
| 124 | 07/03/01 | *COS AS TO P CONSOLID REQ FOR ADM, INTERR & REQ FOR POD (VARIOUS #'S FR VARIOUS COUNTIES) TO D AC&S |
| 125 | | |

126  07/06/01  *WITN LIST OF A-BEST PROD (00-C-13SRI/MARTIN) W/COS
127  07/06/01  *COS AS TO P ANS TO D MASTER LST INTERR (99-C-53/RAMSEY)
128  07/06/01  *COS OF DEPO (00-C-13SRI/MARTIN) W/COS
129  07/09/01  *WITN LIST OF UNION CARBIDE CORP RESP TO (99-C-13SRI/MARTIN) W/COS
130  07/13/01  *COS AS TO CPY OF SAFETY FIRST (00-C-13SRI/MARTIN) W/COS
131  07/13/01  *COS AS TO CPY OF FOSTER WHEELER REQ FOR POD
132  07/13/01  1ST REQ FOR ADM, INTERR & REQ FOR POD
133  07/16/01  1ST REQ FOR ADM, INTERR & REQ FOR POD
134  07/16/01  *COS AS TO CPY OF FOSTER WHEELER RESP TO (99-C-484/PICIRILLO)
135  07/16/01  *COS REQ FOR ADM, INTER & REQ FOR POD
136  07/16/01  *COS AS TO UNION CARBIDE DISC REQ TO P (99-C-13SRI/MARTIN)
137  07/16/01  *COS AS TO DANA CORP COMB DISC REQ TO P (99-C-13SRI/MARTIN)
138  07/16/01  *COS AS TO FOSTER WHEELER REQ FOR ADM, INTER & REQ FOR POD
139  07/16/01  P (00-C-13SRI/MARTIN)
140  07/16/01  *COS AS TO 2ND REQ FOR ADM, INTER & REQ FOR POD TO
141  07/16/01  ENG (99-C-226-REV/FITZWATER)
142  07/16/01  *COS AS TO (99-C-226RE-W/FITZWATER) OBJ & ANS TO COMBUSTION ENG
143  07/16/01  1ST SET OF INTER & REQ FOR POD
144  07/16/01  *COS AS TO GASKET HOLDINGS COMB DISC REQ (00-C-13SRI/MARTIN)
145  07/20/01  *COS AS TO RANDOM POULENC COMB DISC REQ (00-C-13SRI/MARTIN)
146  07/17/01  *COS AS TO GASKET HOLDINGS COMB DISC REQ (00-C-13SRI/MARTIN)
147  07/17/01  INTERR & REQ FOR POD
148  07/18/01  *NOT OF HRG (01-C-110K/DRAKE) W/COS
149  07/20/01  *EXH LIST OF A-BEST PROD W/COS (99-C-183-REW CI-94)
150  07/20/01  *EXH LIST OF A-BEST PROD W/COS (01-C-22M)
151  07/20/01  *EXH LIST OF A-BEST PROD W/COS (99-C-133 RI)
152  07/20/01  *EXH LIST OF A-BEST PROD W/COS (00-C-13SRI)
153  07/20/01  *EXH LIST OF GEORGE HAMILTON W/COS (99-C-183 REW CI 94)
154  07/20/01  *EXH LIST OF GEORGE HAMILTON W/COS (99-C-133 RI)
155  07/20/01  *EXH LIST OF GEORGE HAMILTON W/COS (99-C-133M)
156  07/20/01  *EXH LIST OF GEORGE HAMILTON W/COS (00-C-13SRI)
157  07/20/01  *EXH LIST OF A-BEST PROD W/COS (99-C-22M REW)
158  07/20/01  *EXH LIST OF GEORGE HAMILTON W/COS (01-C-22M)
159  07/20/01  *EXH LIST OF GEORGE HAMILTON W/COS (99-C-143 RI)
160  07/20/01  *EXH LIST OF GEORGE HAMILTON W/COS (99-C-226 REW)
161  07/20/01  *EXH LIST OF GEORGE HAMILTON W/COS (98-C-101)
162  07/25/01  *COS AS TO OGLEBAY NORTON'S RESP TO (95-C-484) 1ST REQ FOR POD
163  07/26/01  ADM & INTER
164  07/26/01  *COS AS TO OGLEBAY NORTON RESP TO (95-C-484) 1ST INTER & REQ
165  07/26/01  FOR POD
166  07/26/01  *COS AS TO P (99-C-226RM) RESP TO VARIOUS D RQ FOR ADM & DISC
167  07/27/01  REQ
168  07/30/01  *F, JOHN PAGE (99-C-226-RE-HI 1ST SUPP PROD AND/OR PREMISE ID
169  07/30/01  WITN LIST W/COS
170  07/30/01  *COS AS TO P (01-C-197/MASON CO) ANS TO D MASTER INTER
171  07/30/01  *COS AS TO P (98-C-247/MASON CO) ANS TO D MASTER INTER
172  07/31/01  *COS AS TO P DISCL OF EX WITN (VARIOUS MASON CO CASES)
173  07/31/01  *AJAX MAGNETHERMIC EXP WITN LIST (VARIOUS P FR VARIOUS COUNTIES)
174  07/31/01  W/COS
175  08/01/01  *INSUL CO LAY & EXP WITN DISCL & EXH LIST W/COS
176  08/01/01  *TIRE INDUSTRIAL LAY & EXP WITN DISCL & EXH LIST W/COS
177  08/02/01  *NAT'L EXP WITN DISCL & EXH LIST OF NO AMERICAN REFRACTORIES
178  08/02/01  W/COS
179  08/02/01  *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH (99-C-1032/
180  08/02/01  FERRIS W/COS
181  08/02/01  *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH (98-C-2470-2540)
182  08/02/01  W/COS
183  08/02/01  *EXP WITN DISCL OF PHARMACIA W/COS
184  08/02/01  *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH (95-C-215M)
185  08/02/01  *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH (95-C-215M)
186  08/02/01  *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH (97-C-2K)
187  08/02/01  *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH (98-C-2470-2540)
188  08/02/01  W/COS
189  08/02/01  *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH (99-C-1032/
190  08/02/01  *STEL GRIP DESIG OF EXP WITN W/COS
191  08/02/01  *GE CO EXP WITN LIST W/COS

| No. | Date | Description |
|---|---|---|
| 192 | 08/02/01 | *COLEBAY NORTON DESIG OF EXP WITN & EXH FOR USE AT TR W/COS |
| 193 | 08/02/01 | *BORGWARNER LIST OF FACT & EXP WITN & EXH (99-C-226REM) W/COS |
| 194 | 08/02/01 | *BORGWARNER LIST OF FACT & EXP WITN & EXH (99-C-226REM) W/COS |
| 195 | 08/02/01 | *BORGWARNER LIST OF FACT & EXP WITN & EXH (99-C-226REM) W/COS |
| 196 | 08/02/01 | *BORGWARNER LIST OF FACT & EXP WITN & EXH (99-C-226REM) W/COS |
| 197 | 08/02/01 | *BORGWARNER LIST OF FACT & EXP WITN & EXH (99-C-226REM) W/COS |
| 198 | 08/02/01 | *BORGWARNER LIST OF FACT & EXP WITN & EXH (97-C-188) W/COS |
| 199 | 08/02/01 | *BORGWARNER LIST OF FACT & EXP WITN & EXH (97-C-188) W/COS |
| 200 | 08/03/01 | *COS AS TO MCKMOND DISC REQ TO (99-C-226REM) |
| 201 | 08/03/01 | *COS AS TO MAXMOND CORP COMB DISC REQ TO (99-C-226REM) |
| 202 | 08/03/01 | *COS AS TO GAKST HOLDINGS COMB DISC REQ (99-C-226REM) |
| 203 | 08/03/01 | *COS AS TO GAGE CO COMB DISC REQ (99-C-226REM) |
| 204 | 08/03/01 | *COS AS TO CERTAINEED CORP COMB DISC REQ (99-C-226REM) |
| 205 | 08/06/01 | *COS AS TO VARIOUS P'S REQ FOR ADM TO P (99-226 REM) |
| 206 | 08/06/01 | *INDUSTRIAL CO EXP WITN LIST AS TO VARIOUS P'S FR KAN, BROOKE |
| 207 | 08/06/01 | #MON CO W/COS |
| 208 | 08/06/01 | *LAY & EXP WITN DISCL & EXH LIST OF DRAVO CORP, RILEY STOKER |
| 209 | 08/02/01 | CORP, GREENE TWEED & CO , PLIBRICO CO W/COS |
| 210 | 08/02/01 | #NOT OF INDEMNIFICATION CLAIM W/COS |
| 211 | 08/07/01 | *MOT; REM TO AND CT W/COS (95-C-1555/HUMPHREYS) |
| 212 | 08/07/01 | #3RD AND SUPP DISC REQ; IS BEST |
| 213 | 08/07/01 | *CASE INFO SHEET ANS OF VIMASCO CORP TO 2ND AMD C; |
| 214 | 08/07/01 | ANS OF VIMASCO CORP TO ALL CR CL'S W/COS |
| 215 | 08/07/01 | *COS AS TO D'S OBJ'S TO INTERROG'S & RESP'S TO REQ FOR PROD |
| 216 | 08/07/01 | *COS AS TO PNEUMO ABEX CORP'S RESP TO P'S 1ST REQ FOR PROD |
| 217 | 08/07/01 | *COS AS TO RESP OF ACKS TO P CONSOLID REQ FOR ADM, INTERR & |
| 218 | 08/06/01 | REQ FOR PD (VARIOUS CASES FR VARIOUS COUNTIES) |
| 219 | 08/06/01 | *COS AS TO OHIO EDISON EXH LIST FOR 11/12/ TD AS TO 01-C-110K |
| 220 | 08/06/01 | *COS AS TO OHIO EDISON EXP WITN DESIG (01-C-110K) |
| 221 | 08/06/01 | *COS AS TO HENG & PRAI'S EXH WITN LOCKHEED MARTIN |
| 222 | 08/06/01 | *COS AS TO WITN LIST (96-C-4218) 97-C-188) |
| 223 | 08/06/01 | *COS AS TO SEPCO CORP EXP WITN DESIG (96-C-4218 97-C-188) |
| 224 | 08/06/01 | *COS AS TO GARLOCK & ANCHOR PACKING EXP WITN DISCL, FACT WITN |
| 225 | 08/06/01 | & DISCL & EXH LIST AS TO VARIOUS P'S FR VARIOUS COUNTIES |
| 226 | 08/06/01 | *COS AS TO GARLOCK & ANCHOR PACKING EXP WITN LIST, FACT WITN |
| 227 | 08/06/01 | & DISCL & EXH LIST AS TO VARIOUS P'S FR VARIOUS COUNTIES |
| 228 | 08/08/01 | *COS AS TO OBJ'S & RESP'S TO P'S INTERROG'S & REQ FOR PROD |
| 229 | 08/08/01 | *O · P (95-C-1555/Pr. HUMPHREYS SR) ALLOW AMD C ADDING USX CORP |
| 230 | 08/08/01 | AS D/MAC (S/8/3/01) |
| 231 | 08/08/01 | #LTR TO C. GAISON FR J. COOPER DTD 8/6/01 ADDING DOROTHY |
| 232 | 08/08/01 | CARE TO C. GAISON FR J. COOPER |
| 233 | 08/08/01 | *WITN LIST - GEORGE HAMILTON INC (97-C-22M) W/COS |
| 234 | 08/08/01 | *WITN LIST - GEORGE HAMILTON INC (95-C-215/M) W/COS |
| 235 | 08/08/01 | *WITN LIST - GEORGE HAMILTON INC (95-C-484/MON CO) W/COS |
| 236 | 08/08/01 | *WITN LIST - A-BEST CO (95-C-484/MON CO) W/COS |
| 237 | 08/08/01 | *WITN LIST - A-BEST CO (19-C-226REM) W/COS |
| 238 | 08/08/01 | *WITN LIST - GEORGE HAMILTON (99-C-67RI) W/COS |
| 239 | 08/08/01 | #UNION BOILER CO'S DESIGN OF LAY & EXPERT WIT'S W/COS |
| 240 | 08/08/01 | #HARRISON-WALKER REFRACTORIES LAY & EXPERT WIT'S DISCL & EX3 |
| 241 | 08/08/01 | LIST W/COS |
| 242 | 08/08/01 | #DURAMETALLIC REFRACTORIES LAY & EXPERT WIT DISCL W/COS |
| 243 | 08/08/01 | #DURAMETALLIC CORP'S LAY & EXPERT WIT LIST W/COS |
| 244 | 08/08/01 | #FAMOUS SUPPLY CO'S LAY & EXPERT WIT DISCL W/COS |
| 245 | 06/08/01 | #DURAMETALLIC CORP'S 2ND LAY & EXPERT WIT DISCL W/COS |
| 246 | 06/08/01 | #CYPRUS FOOTE MINERAL CO'S LAY & EXPERT WIT DISCL W/COS |
| 247 | 08/08/01 | A. GREEN INDUSTRIES LAY & EXPERT WIT DISCL & EXH LIST |
| 248 | 08/08/01 | W/COS |
| 249 | 08/08/01 | *WITN LIST - A-BEST PRODUCTS (99-C-67RI) W/COS |
| 250 | 08/08/01 | *WITN LIST - A-BEST PRODUCTS (97-C-188/MON CO) W/COS |
| 251 | 08/08/01 | *WITN LIST - GEORGE HAMILTON (97-C-188 MON CO) W/COS |
| 252 | 08/08/01 | *WITN LIST - GEORGE HAMILTON (99-C-1032; W/COS |
| 253 | 08/08/01 | *WITN LIST - GEORGE HAMILTON (99-C-32)? W/COS |
| 254 | 08/08/01 | *WITN LIST - A-BEST PRODUCTS (96-C-4218) W/COS |
| 255 | 08/08/01 | *WITN LIST - A-BEST PRODUCTS (96-C-421) W/COS |
| 256 | 08/08/01 | *WITN LIST - GEORGE HAMILTON (96-C-2507) W/COS |
| 257 | 08/08/01 | *WITN LIST - A-BEST PRODUCTS (98-C-2507) W/COS |

| No. | Date | Description |
|---|---|---|
| 258 | 08/08/01 | *WITN LIST - GEORGE HAMILTON (01-C-71-RE(1-01) W/COS |
| 259 | 08/08/01 | *WITN LIST - A-BEST PRODUCTS (01-C-71-RS(1-01) W/COS |
| 260 | 08/09/01 | # COS AS TO MOBIL OIL CORP'S 1ST INTERROG'S |
| 261 | 08/09/01 | # COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD |
| 262 | 08/09/01 | # COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD |
| 263 | 08/09/01 | # COS AS TO MOBIL OIL CORP'S 1ST INTERROG'S |
| 264 | 08/09/01 | # COS ALT; COS AS TO EXH LIST OF INDUSTRIAL HOLDINGS |
| 265 | 08/09/01 | # COV LET; COS AS TO VAR LIST OF EXP WIT'S |
| 266 | 08/08/01 | # COS AS TO P'S RESP TO SPECIFIC INTERROG'S & PROD |
| 267 | 08/09/01 | # COS AS TO P'S RESP TO SPECIFIC INTERROG'S & PROD |
| 268 | 08/09/01 | # DESIGN OF EXPERT WIT'S OBO TASCO INSULATIONS W/COS |
| 269 | 08/09/01 | # COS AS TO 1ST INTERROG'S, REQ FOR PROD & REQ FOR ADM |
| 270 | 08/09/01 | # LET FR SUM DTD 8/6/01; SUM W/RET ON 3RD AMD C (8/6/01 SS) |
| 271 | 08/09/01 | # AS TO USX CORP. (95-C-1595) |
| 272 | 08/09/01 | # COS AS TO 1ST INTERROG'S, REQ FOR PROD & REQ FOR ADM'S |
| 273 | 08/09/01 | # COS AS TO 1ST INTERROG'S, REQ FOR PROD & REQ FOR ADM'S |
| 274 | 08/09/01 | # COS AS TO 1ST INTERROG'S, REQ FOR PROD & REQ FOR ADM'S |
| 275 | 08/09/01 | # COS AS TO 1ST INTERROG'S, REQ FOR PROD & REQ FOR ADM'S |
| 276 | 08/09/01 | # COS AS TO 1ST INTERROG'S, REQ FOR PROD & REQ FOR ADM'S |
| 277 | 08/09/01 | # COS AS TO 1ST INTERROG'S, REQ FOR PROD & REQ FOR ADM'S |
| 278 | 08/09/01 | # COS TO FAIRMONT SUPPLY CO'S 1ST INTERROG'S & REQ FOR PROD |
| 279 | 08/03/01 | # COS TO FAIRMONT SUPPLY CO'S 1ST INTERROG'S & REQ FOR PROD |
| 280 | 08/03/01 | # COS TO FAIRMONT SUPPLY CO'S 1ST INTERROG'S & REQ FOR PROD |
| 281 | 08/03/01 | # COS TO FAIRMONT SUPPLY CO'S 1ST INTERROG'S & REQ FOR PROD |
| 282 | 08/03/01 | # COS TO FAIRMONT SUPPLY CO'S 1ST INTERROG'S & REQ FOR PROD |
| 283 | 08/03/01 | # COS TO FAIRMONT SUPPLY CO'S 1ST INTERROG'S & REQ FOR PROD |
| 284 | 08/03/01 | # COS TO FAIRMONT SUPPLY CO'S 1ST INTERROG'S & REQ FOR PROD |
| 285 | 08/03/01 | # COS TO FAIRMONT SUPPLY CO'S 1ST INTERROG'S & REQ FOR PROD |
| 286 | 08/09/01 | # LET FR BRUCE MATTOCK TO CLK OTD 8/7/01 MOVING CHARLES |
| 287 | 08/09/01 | # HYDE & DONALD MARTIN TO NOVEMBER TRIAL GROUP |
| 288 | 08/09/01 | # AS OF ASHLAND INC., F/K/A ASHLAND OIL, INC., TO P'S 2ND |
| 289 | 08/10/01 | # AMD C W/COS |
| 290 | 08/10/01 | # ANS OF ASHLAND INC., F/K/A ASHLAND OIL, INC., TO P'S 2ND |
| 291 | 08/10/01 | # AMD C W/COS |
| 292 | 08/10/01 | # ND; COM, 8/9/01; ASH SCHWARTZ; BY EB |
| 293 | 08/13/01 | # NOT OF APPEAR W/COS |
| 294 | 08/13/01 | * PFG AS TO BANKRUPTCY CT O W/COS |
| 295 | 08/13/01 | * PFG W/EXH WITH EXP ANS IN DISCL & EXH LIST OF MINNESOTA MINING |
| 296 | 08/13/01 | # -O- DISMISSING P'S CLAIMS AGNST GMC DAIMLERCHRYSLER CORP |
| 297 | 08/10/01 | # GMC DAIMLERCHRYSLER CORP |
| 298 | 08/10/01 | * FORD MOTOR COMPANY/MAC (95-C-215M) |
| 299 | 08/14/01 | * COS AS TO KAISER ALUM ANS TO (95-C-484) 1ST INTER & REQ TO |
| 300 | 08/14/01 | # PRODUCE DIRECTED TO CERTAIN D'S |
| 301 | 08/14/01 | * COS AS TO KAISER ALUM ANS TO (95-C-484) 1ST INTER, INTER |
| 302 | 08/14/01 | & REQ FOR POD |
| 303 | 08/13/01 | * COS AS TO LAY & WITN DISCL & EXH LIST OF MINNESOTA MINING |
| 304 | 08/13/01 | * COS AS TO NO. AMERICAN REFR ANS TO REQ FOR ADM (98-C-101) |
| 305 | 08/10/01 | # GMC DAIMLERCHRYSLER & GMC, DAIMLERCHRYSLER CORP & FCED |
| 306 | 08/14/01 | # MOTORS/MAC (95-C-215M) |
| 307 | 08/14/01 | * INCO ALLOYS/LAY & EXP WITN DISCL W/COS |
| 308 | 08/14/01 | * AMERICAN STANDARD & WESTINGHOUSE AIR BRAKE LAY & EXP WITN |
| 309 | 08/14/01 | DISCL W/COS |
| 310 | 08/14/01 | * COS AS TO GUARDLINE RESP TO (98-C-101) REQ FOR ADM |
| 311 | 08/14/01 | * COS AS TO SEACOTT RESP TO (98-C-101) REQ FOR ADM |
| 312 | 08/14/01 | * NOT OF HRG W/COS |
| 313 | 08/14/01 | * VIMASCO DISCL OF LAY & EXP WITN W/COS |
| 314 | 08/14/01 | * DESIG OF EXP WITN BY INDUSTRIAL HOLDINGS CORP W/COS |
| 315 | 08/14/01 | * DESIG OF FACT WITN BY INDUSTRIAL HOLDINGS W/COS |
| 316 | 08/14/01 | # NOT OF HRG W/COS |
| 317 | 08/15/01 | * COS AS TO P RESP (TDM) OBJ TO CSX TRANSP INTER & REQ FOR POD |
| 318 | 08/15/01 | * COS AS TO P RESP (MARTIN) TO E.I. DUPONT REQ FOR ADM |
| 319 | 08/15/01 | * COS AS TO P RESP (HYDE) TO MONONGAHELA POWER, WEST PENN POWER |
| 320 | 08/15/01 | * COS AS TO P RESP ADM (00-C-133R1) |
| 321 | 08/15/01 | & POTOMAC EDISON CO REQ FOR ADM (00-C-135R1/MARTIN) TO MONONGAHELA POWER, WEST |
| 322 | 08/15/01 | PENN POWER & POTOMAC EDISON CO REQ FOR ADM |
| 323 | | * COS AS TO P RESP (01-C-133R1) TO APPALACHIAN POWER, OHIO PWR |

324        & CENTRAL OPERATING CO REQ FOR ADM
325 08/15/01 *COS AS TO P (01-C-1716) RESP TO INDUSTRIAL HOLDINGS REQ FOR ADM
326 08/16/01 *COS AS TO P (01-C-70M) OJB & RESP TO OHIO EDISON 1ST SET INTER
327        & REQ FOR POD
328 08/16/01 *P RESP TO A&I MOT TO DISM AMD C W/COS (95-C-1595)
329 08/16/01 *COS AS TO P RESP TO UNION CARBIDE REQ FOR ADM TO (00-C-135R:)
330 08/16/01 *COS AS TO P RESP TO TEN REQ FOR ADM TO (00-C-135R1)
331 08/16/01 *COS AS TO P RESP TO RKMET POLLING REQ FOR ADM TO (00-C-135R1)
332 08/16/01 *COS AS TO P RESP TO RKMET POLLING REQ FOR ADM TO (00-C-135R1)
333 08/16/01 *COS AS TO P RESP TO GAGE CO REQ FOR ADM TO (00-C-135R1)
334 08/16/01 *COS AS TO P RESP TO DANA CORP REQ FOR ADM TO (00-C-135R1)
335 08/16/01 *COS AS TO P W PENN CO 1ST COMB REQ FOR ADM, INTER &
336 08/16/01 *REQ FOR POD TO P (99-C-67.R1)
337 08/16/01 *COS AS TO MON POWER & W PENN CO 1ST COMB REQ FOR ADM, INTER &
338 08/16/01 *REQ FOR POD TO P (99-C-67.R1)
339 08/16/01 REQ FOR POD TO P (99-C-67.R1)
340 08/16/01 *COS AS TO MON POWER & W PENN CO 1ST COMB REQ FOR ADM, INTER &
341 08/16/01 POD & INTER, & REQ FOR POD TO P (97-C-4211)
342 08/16/01 FOR ADM, INTER & REQ FOR POD TO P (96-C-4211)
343 08/16/01 *COS AS TO MON POWER, W PENN CO & POTOMAC EDISON 1ST COMB REQ
344 08/16/01 FOR ADM, INTER & REQ FOR POD TO P (96-C-4211)
345 08/16/01 *COS AS TO MON POWER, W PENN CO & POTOMAC EDISON 1ST COMB REQ
346 08/16/01 FOR ADM, INTER & REQ FOR POD TO P (98-C-2507)
347 08/16/01 *COS AS TO MON POWER, W PENN CO & POTOMAC EDISON 1ST COMB REQ
348 08/16/01 FOR ADM, INTER & REQ FOR POD TO P (98-C-2507)
349 08/16/01 *COS AS TO MON POWER, W PENN CO & POTOMAC EDISON 1ST COMB REQ
350 08/16/01 FOR ADM, INTER & REQ FOR POD TO P (97-C-186!
351 08/16/01 *COS AS TO MON POWER & POTOMAC EDISON 1ST COMB REQ
352 08/16/01 FOR POD TO P (97-C-186!)
353 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
354 08/16/01 AS TO P (98-C-1274)
355 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
356 08/16/01 AS TO P (98-C-0061)
357 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
358 08/16/01 AS TO P (01-C-2277)
359 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
360 08/16/01 AS TO P (00-C-380)
361 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
362 08/16/01 AS TO P (95-C-1295M)
363 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
364 08/16/01 AS TO P (97-C-0598)
365 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
366 08/16/01 AS TO P (01-C-2274)
367 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
368 08/16/01 AS TO P (98-C-889)
369 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
370        AS TO P (98-C-054)
371 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
372 08/16/01 AS TO P (99-C-59)
373 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
374 08/16/01 AS TO P (98-C-231)
375 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
376 08/16/01 AS TO P (95-C-215M)
377 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
378 08/16/01 AS TO P (98-C-2772)
379 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
380 08/16/01 AS TO P (98-C-0701)
381 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
382 08/16/01 AS TO P (01-C-137)
383 08/16/01 AS TO P (97-C-648)MON POWER 1ST COMB REQ FOR ADM, INTER &
384 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
385 08/16/01 AS TO P (01-C-23)
386 08/16/01 *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
387 08/16/01 AS TO P (97-C-0659)
388        *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER &
389 08/16/01 AS TO P (97-C-0659)

| No. | Date | Entry |
|---|---|---|
| 390 | | AS TO (00-C-2274) |
| 391 | 08/16/01 | *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTERR & REQ FOR POD |
| 392 | 08/16/01 | *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTERR & REQ FOR POD |
| 393 | 08/16/01 | *COS AS TO MON (01-C-71-RE(1-101)) |
| 394 | | AS TO (01-C-195) |
| 395 | 08/16/01 | *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTERR & REQ FOR POD |
| 396 | | AS TO (01-C-234) |
| 397 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 398 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 399 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 400 | | & REQ FOR POD TO 01-C-195 |
| 401 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 402 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 403 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 404 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 405 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 406 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 407 | | & REQ FOR POD TO 97-C-168 |
| 408 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 409 | | & REQ FOR POD TO 98-C-0701 |
| 410 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 411 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 412 | | & REQ FOR POD TO 01-C-239 |
| 413 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 414 | | & REQ FOR POD TO 99-C-53 |
| 415 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 416 | | & REQ FOR POD TO 99-C-53 |
| 417 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 418 | | & REQ FOR POD TO 74 |
| 419 | 09/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 420 | | & REQ FOR POD TO 97-C-188 |
| 421 | 09/16/00 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 422 | | & REQ FOR POD TO 97-C-421 |
| 423 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 424 | | & REQ FOR POD TO 00-C-2274 |
| 425 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 426 | | & REQ FOR POD TO 97-C-659 |
| 427 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 428 | | & REQ FOR POD TO 72 |
| 429 | 08/16/01 | *COS AS TO MONSANTO CO OBJ TO P INTERR & REQ FOR POD |
| 430 | | & REQ FOR POD TO 00-C-2274 |
| 431 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 432 | | & REQ FOR POD TO |
| 433 | 08/16/01 | *ANS OF PLIBRICO CO (01-C-1716) W/COS |
| 434 | 08/16/01 | *ANS OF GREEN TWEED CO (01-C-1716) W/COS |
| 435 | 08/10/01 | *COS AS TO AMS OF OHIO EDISON CO (01-C-70M) 1ST REQ FOR ADM, |
| 436 | | INTERR & REQ FOR POD |
| 437 | 08/17/01 | *SURFACE COMBUSTION AND EXP WITH LIST W/COS |
| 438 | 08/17/01 | *COS AS TO MONSANTO CO OBJ TO P INTERR & REQ FOR POD |
| 439 | 08/17/01 | *COS AS TO MONSANTO CO OBJ TO P INTERR & REQ FOR POD |
| 440 | 08/17/01 | *COS AS TO MONSANTO CO OBJ TO P INTERR & REQ FOR POD |
| 441 | 08/17/01 | *COS AS TO MONSANTO CO OBJ TO P INTERR & REQ FOR POD |
| 442 | 08/17/01 | *COS AS TO MONSANTO CO OBJ TO P INTERR & REQ FOR POD |
| 443 | | # J. DINSMORE; BY EB |
| 444 | 08/16/01 | # ND; CCM: 8/15/01; J. MCGHEE, L. CROSCO, |
| 445 | | # J. DINSMORE; BY EB |
| 446 | 08/16/01 | # ND; CCM: 8/15/01; 7/19/01; J. MCGHEE, L. CROSCO, |
| 447 | | # MTI'S W/COS |
| 448 | 08/20/01 | # SUPPLEMENT TO COMBUSTION ENGINEERING INC'S DESIGN OF EXPERT |
| 449 | | # MTI'S W/COS |
| 450 | 08/20/01 | # ARGO PACKING CO'S DESIGN OF LAY & EXPERT WIT'S (99-C-671H) |
| 451 | 08/20/01 | # ARGO PACKING CO'S DESIGN OF LAY & EXPERT WIT'S (01-C-57) |
| 452 | 08/20/01 | # ARGO PACKING CO'S DESIGN OF LAY & EXPERT WIT'S (01-C-71E) |
| 453 | 08/20/01 | # ARGO PACKING CO'S DESIGN OF LAY & EXPERT WIT'S (97-C-186) |
| 454 | 08/20/01 | # ARGO PACKING CO'S DESIGN OF LAY & EXPERT WIT'S (96-C-421) |
| 455 | 08/20/01 | # ARGO PACKING CO'S DESIGN OF LAY & EXPERT WIT'S (97-C-188) |

456  08/20/01  # COS AS TO WESTVACO CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG
457            # & REQ FOR PROD (98-C-2311)
458  08/20/01  # COS AS TO PRESTVACO CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG
459            # & REQ FOR PROD
460  08/20/01  # COS AS TO QUAKER STATE CORP'S 1ST REQ FOR ADM'S, INTERROG'S &
461            # REQ FOR PROD (97-C-188)
462  08/20/01  # COS AS TO QUAKER STATE CORP'S 1ST COMBINED REQ FOR ADM'S,
463            # INTEROG'S & REQ FOR PROD (98-C-2507)
464  05/20/01  # COS AS TO QUAKER STATE CORP'S 1ST COMBINED REQ FOR ADM'S
465            # INTEROG'S & REQ FOR PROD (99-C-671-R1)
466  08/20/01  # COS AS TO QUAKER STATE CORP'S 1ST COMBINED REQ FOR ADM'S,
467            # INTEROG'S & REQ FOR PROD (96-C-421)
468  08/20/01  # DO AS TO P (98-C-1275/TILLMAN) & FREMONG ABEX CORP/MAC
469            # COS AS TO OBJ TO CERTAIN OF P'S 1ST REQ FOR PROD (100-C-3042)
470  05/21/01  # ANS OF EDRO INDUSTRIES W/CS
471  05/21/01  # MASTER COS AS TO CHEVRON USA PRODUCTS CO'S RESP TO P,
472  08/20/01  # ROSLYN RHODES 1ST REQ FOR ADM'
473  08/22/01  # RESP TO COURT'S REQ TO ADDRESS ISSUE OF SEVERANCE W/COS
474  08/24/01  # D'S RUST CONSTRUCTORS, RUST ENGINEERING & TRESCO'S DESIGN
475            # OF EXPERT WIT'S & EXH'S W/COS
476  08/24/01  # WMX'S DESIGN OF EXPERT WIT'S & EXH'S W/COS
         # LST FR SS DTD 8/22/01; SUM W/RET 16/14/01 SS) AS TO EACH D;
478  08/24/01  # 50. RMR'S; RMR AS TO EARL BEACH CO. RET MARKED "UNABLE TO
479            # FORWARD; RMR AS TO L.H. MCGRAW & CO. RET MARKED "ATTEMPTED
480            # RMR AS TO P. FOYT MINING MACHINERY RET MARKED "UNABLE TO FORWARD"
481            # RMR AS TO JOY MINING MACHINERY RET MARKED "FOF"; RMR
482            # KNOWN AS TO MERATH SUPPLY & GASKET CO. RET MARKED "ATTEMPTED NOT
483            # AS TO YOUNGSTOWN STEEL TANK CO RET MARKED "FOF"; NOT
         # KNOWN & UNABLE TO FORWARD" (01-C-1716)
484  08/27/01  # EXH DISCL OF STATEMENT OF CHICAGO FIRE BRICK CO. W/COS;
485            # DESIGN OF EXH'S OF CHICAGO FIRE BRICK CO.
486  08/27/01  # COS AS TO INSUL CO'S RESP TO P'S, JOSEPH PANELLA & ROSALYN
487            # RHODES, 1ST INTERROG'S & REQ FOR PROD
488  08/27/01  # COS AS TO INSUL CO'S RESP TO ROSALYN RHODES, 1ST REQ FOR ADM
489            # COS AS TO INSUL CO'S RESP TO ROSALYN RHODES' 1ST REQ FOR ADM
490  08/28/01  # INTERROG'S & REQ FOR PROD FOR DOCS
491            # COS AS TO RESP TO PROD OF DOCS
492  08/28/01  # COS AS TO NORTH AMERICAN REFRACTORIES ANS' TO P'S 1ST REQ
493            # FOR PROD TO VARIOUS D'S
494  08/28/01  # NOT OF HRG W/COS; P'S NOT TO AMD C'S W/COS
495  08/28/01  # CASE INFO SHEET; P'S AMD C W/COS (99-C-1032, 98-C-2507, 5
496            # 01-C-1716); ISSUED SUM & 4 CPYS ON AMD C
497  08/28/01  # P'S 1ST SUPP LOCAL EXH LIST AS TO ALL D'S W/COS
498  08/28/01  # AJAX MAGNETHERMIC CORP'S LAY WIT LIST W/COS
499            # *C & REQ FOR PROD AMD GRT (01-C-1716/SJAM)/MAC (8/8/20)
500  08/29/01  # ANS' CR CT & ANS TO CR: CL'S OF OHIO POWER CO W/COS;
501            # COS AS TO P'S RESP TO MCJUNKIN CORP'S REQ FOR ADM'S & RESP'S
503  08/29/01  # TO VIMASCO CORP'S REQ FOR ADM
504            # ANS OF FLOWSERVE FSD CORP. W/COS; CASE INFO SHEET
505  08/30/01  # D'S DESIGN OF EXPERT WIT'S W/COS
506  08/30/01  # COS AS TO P'S 2ND SUPP RESP TO ASBESTOS D MASTER SET OF ?
507  08/30/01  # SPECIFIC INTERROG'S & PROD OF MEDICAL RECORDS (00-C-2274)
508  08/30/01  # COS AS TO P'S RESP TO MONONGAHELA POWER CO'S 1ST COMBINED
509  08/30/01  # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD (00-C-2371)
510  08/30/01  # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD (99-C-1174)
511  08/30/01  # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD (98-C-2772) COMBINED
512  08/30/01  # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD (00-C-2280) COMBINED
513  08/30/01  # COS AS TO P'S RESP TO MONONGAHELA POWER CO'S 1ST COMBINED
514  08/30/01  # COS AS TO P'S, INTERROG'S & REQ FOR PROD (00-C-2280) 1ST COMBINED
515  08/30/01  # COS AS TO P'S RESP TO GOODYEAR TIRE & RUBBER CO'S 1ST COMBINED
516  08/30/01  # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD
517  08/30/01  # COS AS TO P'S RESP TO GOODYEAR TIRE & RUBBER CO'S 1ST COMBINED
518  08/30/01  # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD
519  08/30/01  # COS AS TO P'S RESP TO MONONGAHELA POWER CO'S 1ST COMBINED
520  08/30/01  # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD
521  08/30/01  # COS AS TO P'S RESP TO MONONGAHELA POWER CO'S 1ST REQ FOR ADM'S

522  08/30/01  # INTERROG'S & REQ FOR PROD (00-C-2277)
523  08/30/01  # COS AS TO P'S RESP TO WESTVACO CORP'S 1ST COMBINED REQ FOR
524  08/30/01  # ADM'S; INTERROG'S & REQ FOR PROD (95-C-1595)
525  08/30/01  # COS AS TO P'S RESP TO MONONGAHELA POWER CO'S 1ST REQ FOR
526  08/30/01  # ADM'S; INTERROG'S & REQ FOR PROD (95-C-1595)
527  08/30/01  # COS AS TO P'S RESP TO GOODYEAR TIRE & RUBBER CO'S 1ST
528  08/30/01  # COMBINED REQ FOR ADM'S, INTERROG'S & REQ FOR PROD (00-C-2274/1)
529  08/30/01  # COS AS TO P'S 2ND SUPP RESP TO MONONGAHELA POWER CO'S 1ST REQ FOR
530  08/30/01  # ADM'S, INTERROG'S & RESP TO P'S MASTER SET OF F
531  08/30/01  # COS AS TO P'S 2ND SUPP RESP TO ASBESTOS D MASTER SET OF P
532  08/30/01  # SPECIFIC INTERROG'S & PROD OF MEDICAL RECORDS (98-C-5274)
533  08/30/01  # COS AS TO P'S 1ST SUPP RESP TO ASBESTOS D MASTER & RESP TO
534  08/30/01  # SPECIFIC INTERROG'S & PROD OF MEDICAL RECORDS (00-C-2274)
535  08/29/01  # INTERROG'S & PROD OF MEDICAL RECORDS (00-C-2274)
536  08/29/01  # ND; CCM; 8/29/01; P. MOTTO AND C W/EXH & COS; CASS INFO
537  08/31/01  # MATTOCK, D. CECIL, E. JAMES; BY EB
538  08/31/01  # SHEET; P'S AMD C W/ATTACH & COS
539  08/31/01  # NOT OF HRG W/COS; P'S AMD C W/ATTACH & COS
540  09/04/01  # LIMACON/PNERK FACILITY W/LAY WIT LIST W/COS;
541  09/04/01  # LIMACON/PNERK FACILITY W/LAY WIT LIST W/COS
542  09/04/01  # VIRGINIA ELECTRIC POWER CO'S LAY WIT LIST W/COS
543  09/04/01  # GREENE TWEED'S LAY WIT LIST W/COS
544  09/04/01  # H. H. ROBERTSON CO'S LAY WIT LIST W/COS
545  09/04/01  # PITTSBURGH METAL'S LAY WIT LIST W/COS
546  09/04/01  # GREAT LAKES CARBON'S LAY WIT LIST W/COS
547  09/04/01  # UNION BOILER'S LAY WIT LIST W/COS
548  09/04/01  # OWENS-ILLINOIS INC'S LAY WIT LIST W/COS
549  09/04/01  # NATL. SERVICES LAY WIT LIST W/COS
550  09/04/01  # ZURN INDUSTRIES LAY WIT LIST W/COS
551  09/04/01  # DRAVO CORP'S LAY WIT LIST W/COS
552  09/04/01  # INGERSOLL-RAND CO'S LAY WIT LIST W/CCS
553  09/04/01  # GUARD-LINE INC'S LAY WIT LIST W/COS
554  09/04/01  # HONEYWELL INTL. INC'S LAY WIT LIST W/COS
555  09/04/01  # ERICSSON INC'S LAY WIT LIST W/COS
556  09/04/01  # WHEELER PROTECTIVE APPAREL INC'S LAY WIT LIST W/COS
557  09/04/01  # SEGCOTT INC'S LAY WIT LIST W/COS
558  09/04/01  # PLIBRICO CO'S LAY WIT LIST W/COS
559  09/04/01  # SHELL OIL CO'S LAY WIT LIST W/COS
560  09/04/01  # A&I WIT DISCL OR NATL. DISEL CORP. W/COS
561  09/04/01  # VARIOUS D'S DESIGN OF EXH'S & DEOMONSTRATIVE MATERIALS
562  09/04/01  # W/ATTACH & COS
563  08/31/01  # *O; D AS TO P KOT TO AMD C GRT (VARIOUS P)/MAC (8/8/)201
564  08/31/01  # *O; D AS TO FAIRMONT SUPPLY & LBMLEY (99-C-143RII/MAC (S/8/)30;
565  08/31/01  # *O; D AS TO FREEPORT BRICK CO'S DESIGN OF LAY, GENERAL MEDICAL
566  08/04/01  # & EXXPERT WIT'S
567  09/04/01  # COS AS TO AMERICAN OPTICAL CORP'S DESIGN OF LAY, GENERAL
568  09/04/01  # MEDICAL & EXPERT WIT'S W/COS
569  09/04/01  # COS AS TO A&I CO'S DESIGN OF LAY, GENERAL MEDICAL & EXPERT WIT
570  09/05/01  # COMMIN CORP'S SI FACTI DISCL W/COS
571  09/05/01  # MONMMIN CORP'S SI FACTI DISCL W/COS
572  09/05/01  # MOBIL OIL CORP'S PROPOSED FACT WIT LIST W/COS
573  09/05/01  # LAY WIT DISCL OF A&ISTECH CHEMICAL CORP. W/COS;
574  09/05/01  # LAY WIT DISCL OF A&ISTECH CHEMICAL CORP. W/COS;
575  09/05/01  # LAY WIT DISCL OF CORHART REFRACTORIES CORP. W/COS
576  09/05/01  # LAY WIT DISCL OF OCCIDENTAL CHEMICAL CORP. W/COS
577  09/05/01  # ARGO PACKING CO'S FINAL DESIGN OF LAY & EXPERT WIT'S & EXH'S
578  09/05/01  # W/CCS
579  09/05/01  # LAY WIT DISCL OF FMC CORP. W/COS
580  09/05/01  # FORD MOTOR CO'S DISCL OF FACT WIT'S W/COS; QUIGLEY CO'S DISCL
581  09/05/01  # OF FACT WIT'S W/COS; PFIZER INC'S DISCL OF FACT WIT'S W/COS
582  09/05/01  # OF SEAL LLC'S W/COS AND GENERAL MEDICAL, LAY & EXPERT WIT
583  09/05/01  # LIST & OBJ'S W/CCS
584  09/05/01  # DESIGN OF LAY WIT'S OBO ACAS, INC.; W/COS
585  09/05/01  # ND; CCM; 9/5/01; 8/30/01; M. VICTORSON, C. SKAGGS, L. CROSCO
586  09/05/01  # D. CECIL, E. JAMES; BY EB
587  09/05/01  # ND; CCM; 7; 8/20/01; M. VICTORSON, B. MATTOCK, J. SKAGGS,

| # | Date | | Description |
|---|------|---|-------------|
| 588 | 09/05/01 | # | D. CECIL, E. JAMES; BY EB |
| 589 | 09/05/01 | # | LAY & EXPERT WIT DISCL & EXH LIST OF ROBERTSON CECO CORP. |
| 590 | 09/05/01 | # | & SEBOTT INC., W/COS |
| 591 | 09/05/01 | # | GARLOCK INC'S FACT WIT DISCL, ANCHOR PACKING CO'S FACT |
| 592 | 09/05/01 | # | WIT DISCL W/COS; |
| 593 | 09/05/01 | # | LET FR R. SCOTT LONG TO CLK DTD 8/31/01 W/ATTACH |
| 594 | 09/05/01 | # | WIT LIST W/COS; WIT LIST W/COS; WIT LIST W/COS |
| 595 | 09/05/01 | # | VARIOUS D'S DISCL OF LAY WIT'S W/COS |
| 596 | 09/05/01 | # | MMX'S DISCL OF LAY WIT'S W/COS |
| 597 | 09/05/01 | # | LAY WIT DISCL OF ALLIED PACKING INC. W/COS |
| 598 | 09/05/01 | # | LAY WIT DISCL OF GEORGIA-PACIFIC CORP'S W/COS |
| 599 | 09/05/01 | # | LAY WIT DISCL OF KAISER ALUMINUM & CHEMICAL CORP. W/COS |
| 600 | 09/05/01 | # | METROPOLITAN LIFE INS. CO'S FACT WIT LIST W/COS; |
| 601 | 09/05/01 | # | E.I. DUPONT DE NEMOURS & CO'S DISCL OF LAY WIT'S W/COS |
| 602 | 09/06/01 | # | COS AS TO A&I CO'S JOINDER IN ALL D'S PRETRIAL MOT'S & OBJ'S |
| 603 | 09/06/01 | # | NOT OF APPEARANCE W/COS; CASE INFO SHEET |
| 604 | 09/06/01 | # | CASE INFO SHEET; REPLY OF GEORGE HAMILTON INC. TO ALL CR CL'S |
| 605 | 09/06/01 | # | W/COS; |
| 606 | 09/06/01 | # | ANS & CR CL OF GEORGE HAMILTON, INC., W/COS |
| 607 | 09/06/01 | # | ROMERCABLE CORP'S WIT LIST W/COS |
| 608 | 09/06/01 | # | HARNISCHFEGER CORP'S DESIGN OF WIT'S W/COS |
| 609 | 09/06/01 | # | WEIRTON STEEL CORP'S DESIGN OF WIT'S W/COS |
| 610 | 09/06/01 | # | CHEVRON USA PRODUCTS CO'S DESIGN OF WIT'S W/COS |
| 611 | 09/06/01 | # | SEPCO CORP'S LAY WIT DISCL W/COS; |
| 612 | 09/06/01 | # | OHIO EDISON CO'S LAY WIT DISCL W/COS |
| 613 | 09/06/01 | # | JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S CNSL |
| 614 | 09/06/01 | # | PLAN W/COS |
| 615 | 09/07/01 | # | OGLEBAY NORTON CO'S DESIGN OF LAY WIT'S W/COS |
| 616 | 09/07/01 | # | CRANE CO'S DESIGN OF LAY WIT'S W/COS |
| 617 | 09/07/01 | # | A. W. CHESTERTON CO'S DESIGN OF LAY WIT'S W/COS |
| 618 | 09/07/01 | # | COS AS TO DRESSER INDUSTRIES RESP TO P'S 1ST REQ FOR PROD |
| 619 | 09/07/01 | # | LAY WIT DISCL OBO TASCO INSULATIONS W/COS |
| 620 | 09/07/01 | # | GENERAL ELECTRIC CO'S LAY WIT LIST W/COS |
| 621 | 09/07/01 | # | WIT DISCL W/COS |
| 622 | 05/07/01 | # | DRESSER INDUSTRIES DISCL OF LAY WIT'S W/COS |
| 623 | 05/07/01 | # | HARBISON-WALKER REFRACTORIES DISCL OF LAY WIT'S W/COS |
| 624 | 09/07/01 | # | DRESSER INDUSTRIES & HARBISON-WALKER REFRACTORIES' EXPERT |
| 625 | 09/07/01 | # | WIT DISCL W/COS |
| 626 | 09/10/01 | # | W/COF NITRO INDUSTRIAL COVERINGS, CR CL & ANS TO CR CL'S |
| 627 | 09/10/01 | # | W/COS |
| 628 | 09/10/01 | # | EXPERT LIABILITY WIT'S W/COS |
| 629 | 09/10/01 | # | D'S DESIGN OF FACT, LAY, PRODUCT IDENTIFICATION & CERTAIN |
| 630 | 09/10/01 | # | INITIAL DESIGN OF FACT WIT'S W/COS |
| 631 | 09/10/01 | # | INITIAL FACT WIT LIST OF GOODYEAR TIRE & RUBBER CO. W/COS |
| 632 | 09/10/01 | # | VARIOUS D'S OBJ & INITIAL DESIGN OF WIT'S W/COS |
| 633 | 09/10/01 | # | INITIAL FACT WIT LIST OF QUAKER STATE CORP. W/COS |
| 634 | 09/10/01 | # | INITIAL FACT WIT LIST OF OXONITE CO. W/COS; |
| 635 | 09/10/01 | # | INITIAL DESIGN OF FACT WIT'S W/COS |
| 636 | 09/10/01 | # | INITIAL FACT WIT LIST OF DUQUESNE LIGHT CO. W/COS |
| 637 | 09/10/01 | # | INITIAL DESIGN OF FACT WIT'S W/COS |
| 638 | 09/11/01 | # | REPLY OF A-BEST PRODUCTS TO A&L CR CL'S W/COS |
| 639 | 09/11/01 | # | ANS & CR CL OF A-BEST PRODUCTS CO. W/COS |
| 640 | 09/11/01 | # | NOT OF APPEARANCE W/COS; CASE INFO SHEET; |
| 641 | 09/11/01 | # | ANS W/COS PIEDMONT SUPPLY CO. W/COS |
| 642 | 09/12/01 | # | COS AS TO ANS' OF ATLAS INDUSTRIES TO CHARLES WILLIAMS' REQ |
| 643 | 09/12/01 | # | FOR ADM'S (99-C-6761) |
| 644 | 09/12/01 | # | (?) NOT'S OF DEPO W/COS |
| 645 | 09/12/01 | # | COS AS TO REQ FOR ADM & INTERROG'S TO VARIOUS P'S OBO |
| 646 | 09/12/01 | # | MINNESOTA MINING & MANUFACTURING CO. |
| 647 | 09/12/01 | # | COS AS TO HARBISON-WALKER REFRACTORIES REQ FOR ADM, |
| 648 | 09/12/01 | # | INTERROG'S & REQ FOR PROD TO P'S |
| 649 | 09/12/01 | # | (21) COS' AS TO DRESSER INDUSTRIES REQ FOR ADM, INTERROG'S & |
| 650 | 09/12/01 | # | REQ FOR PROD |
| 651 | 09/12/01 | # | NOT OF SERVICE OF FOSTER WHEELER CORP. & FOSTER WHEELER |
| 652 | 09/12/01 | # | ENERGY CORP'S REQ FOR ADM'S, INTERROG'S & REQ FOR PROD |
| 653 | 09/14/01 | # | COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S |

| No. | Date | | Description |
|---|---|---|---|
| 654 | 09/14/01 | # | & REQ FOR PROD |
| 655 | 09/14/01 | # | & REQ FOR PROD |
| 656 | 09/14/01 | # | COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S |
| 657 | 09/14/01 | # | COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S |
| 658 | 09/14/01 | # | & REQ FOR PROD |
| 659 | 09/14/01 | # | COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S |
| 660 | 09/14/01 | # | & REQ FOR PROD |
| 661 | 09/14/01 | # | COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S |
| 662 | 09/14/01 | # | & REQ FOR PROD |
| 663 | 09/14/01 | # | COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S |
| 664 | 09/14/01 | # | & REQ FOR PROD |
| 665 | 09/14/01 | # | COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S |
| 666 | 09/14/01 | # | & REQ FOR PROD |
| 667 | 09/14/01 | # | COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S |
| 668 | 09/14/01 | # | & REQ FOR PROD |
| 669 | 09/14/01 | # | COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S |
| 670 | 09/17/01 | # | ANS, CR CL'S & ANS TO CR CL'S OF HINCHLIFFE & KEENER W/COS; |
| 671 | 09/17/01 | # | *Q1. DO AS TO 198-C-544/BROWN) & ASARCO & LAC DAMIANTE/MAC |
| 672 | 09/17/01 | # | INTERROG'S & REQ FOR PROD |
| 673 | 09/17/01 | # | NOT OF SERVICE OF FOSTER WHEELER ENERGY CORP'S REQ FOR ADM'S |
| 674 | 09/17/01 | # | INTERROG'S & REQ FOR PROD |
| 675 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR PROD |
| 676 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR ADM'S |
| 677 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR ADM'S |
| 678 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR PROD |
| 679 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR ADM'S |
| 680 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR INTERROG'S & |
| 681 | 09/17/01 | # | REQ AS TO US CONSOLIDATED REQ FOR ADM'S, INTERROG'S & |
| 682 | 09/17/01 | # | (45) COS' AS TO D.O. AGGS, INC.'S REQ FOR PROD |
| 683 | 09/17/01 | # | INTERROG'S TO P & JACOBS & ASSOC'S REQ FOR PROD & |
| 684 | 09/17/01 | # | (6) COS' AS TO INSTL CO'S INTERROG'S & REQ FOR PROD |
| 685 | 09/17/01 | # | COS' AS TO P'S 1ST REQ FOR ADM'S & INTERROG'S |
| 686 | 09/17/01 | # | NOT OF SERVICE OF FOSTER WHEELER ENERGY CORP'S REQ FOR |
| 687 | 09/17/01 | # | INTERROG'S & REQ FOR PROD |
| 688 | 09/17/01 | # | NOT OF SERVICE OF FOSTER WHEELER ENERGY CORP'S REQ FOR |
| 689 | 09/17/01 | # | ADM'S, INTERROG'S & REQ FOR PROD |
| 690 | 09/17/01 | # | COS AS TO P'S ANS' & RESP'S TO MASTER 1ST INTERROG'S & |
| 691 | 09/17/01 | # | REQ FOR PROD OF DOCS |
| 692 | 09/17/01 | # | COS AS TO STEEL LLC'S 1ST REQ FOR ADM'S TO P |
| 693 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR INTERROG'S & |
| 694 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR ADM |
| 695 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR PROD TO P |
| 696 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR INTERROG'S TO P |
| 697 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR INTERROG'S TO P |
| 698 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR ADM'S TO P |
| 699 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR ADM |
| 700 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR INTERROG'S |
| 701 | 09/17/01 | # | COS AS TO US STEEL LLC'S 1ST REQ FOR PROD |
| 702 | 09/17/01 | # | (3) COS' AS TO PFIZER INC'S SPECIFIC REQ FOR ADM |
| 703 | 09/17/01 | # | COS' AS TO QUIGLEY CO'S SPECIFIC REQ FOR ADM |
| 704 | 09/17/01 | # | COS AS TO VARIOUS D'S REQ FOR ADM'S TO P |
| 705 | 09/17/01 | # | COS AS TO C.E. THURSTON & SONS COMBINED DISCOV REQ TO P |
| 706 | 09/17/01 | # | COS AS TO CERTAINTEED CORP'S COMBINED DISCOV REQ TO P |
| 707 | 09/17/01 | # | COS AS TO PANRO AMERICA INC'S COMBINED DISCOV REQ TO P |
| 708 | 09/17/01 | # | COS AS TO FOSECO INC'S COMBINED DISCOV REQ TO P |
| 709 | 09/17/01 | # | COS' AS TO QUIGLEY CO'S SPECIFIC REQ FOR ADM |
| 710 | 09/17/01 | # | COS AS TO QUIGLEY CO'S SPECIFIC REQ FOR ADM |
| 711 | 09/17/01 | # | COS AS TO QUIGLEY CO'S SPECIFIC REQ FOR ADM |
| 712 | 09/17/01 | # | COS AS TO QUIGLEY CO'S SPECIFIC REQ FOR ADM |
| 713 | 09/17/01 | # | COS AS TO QUIGLEY CO'S SPECIFIC REQ FOR ADM |
| 714 | 09/17/01 | # | COS AS TO I.U. NORTH AMERICA'S COMBINED DISCOV REQ TO P |
| 715 | 09/17/01 | # | COS TO GASKET HOLDINGS COMBINED DISCOV REQ TO P |
| 716 | 09/17/01 | # | COS AS TO MARMOT CORP'S COMBINED DISCOV REQ TO P |
| 717 | 09/17/01 | # | COS AS TO NCSROC CORP'S COMBINED DISCOV REQ TO P |
| 718 | 09/17/01 | # | COS |
| 719 | 09/17/01 | # | COS |

```
720  09/17/01  #  COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ TO P
721  09/17/01  #  COS AS TO SHOOK & FLETCHER INSULATION CO'S COMBINED DISCOV REQ TO P
722  09/17/01  #  COS AS TO TEN LTD'S COMBINED DISCOV REQ TO P
723  09/17/01  #  COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ
724  09/17/01  #  (5) COS' AS TO P'S RESP TO HARBISON-WALKER REFRACTORIES REQ
725  09/17/01  #  FOR ADM', INTERROG'S & REQ FOR PROD
726  09/17/01  #  (17) COS' AS TO INTERROG'S & REQ FOR PROD TO P'S
727  09/17/01  #  COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ
728  09/17/01  #  COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ TO P
729  09/17/01  #  COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ
730  09/17/01  #  COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ
731  09/17/01  #  COS AS TO GAGE CO'S COMBINED DISCOV REQ
732  09/17/01  #  COS AS TO FERODO AMERICA'S COMBINED DISCOV REQ
733  09/17/01  #  COS AS TO DANA CORP'S COMBINED DISCOV REQ
734  09/17/01  #  COS AS TO VARIOUS D'S REQ FOR ADM'S
735  09/17/01  #  COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ
736  09/17/01  #  COS AS TO CERTAINTEED CORP'S COMBINED DISCOV REQ
737  09/17/01  #  COS AS TO C.E. THURSTON & SONS' COMBINED DISCOV REQ
738  09/17/01  #  COS AS TO CACTON PRODUCTS COMBINED DISCOV REQ
739  09/17/01  #  COS AS TO FOSTER W/COS COMBINED DISCOV REQ
740  09/17/01  #  P'S STATEMENT CONCERNING TESTIMONY OF EXPERT WIT'S W/ATTACH
741  09/18/01  #  & W/COS
742  03/18/01  #  P'S DISCL OF PRODUCT IDENTIFICATION & LAY WIT'S W/COS
743  03/18/01  #  AMD NOT OF DEPO W/COS
744  09/19/01  #  LET FR SS DTD 9/12/01, SUM W/RET (9/12/03 SS) AS TO 3M COMPANY
745  09/19/01  #  COS AS TO A&I CO'S RESP TO P'S 1ST REQ FOR PROD CO'S 1ST
746  09/19/01  #  COS AS TO EILEEN BURCH'S ANS' TO MONONGAHELA POWER CO'S 1ST
747  09/19/01  #  REQ FOR ADM
748  09/19/01  #  COS AS TO E.I. DU PONT DE NEMOURS & CO'S 2ND INTERROG'S
749  09/19/01  #  COS AS TO E.I. DU PONT DE NEMOURS & CO'S INTERROG'S TO P
750  09/19/01  #  COS AS TO E.I. DU PONT DE NEMOURS & CO'S 2ND REQ FOR ADM'S,
751  09/19/01  #  REQ FOR PROD & INTERROG'S &
752  09/19/01  #  COS AS TO E.I. DU PONT DE NEMOURS & CO'S 1ST INTERROG'S &
753  09/19/01  #  REQ FOR PROD
754  09/19/01  #  COS AS TO E.I. DU PONT DE NEMOURS & CO'S 1ST INTERROG'S &
755  09/19/01  #  REQ FOR PROD
756  09/19/01  #  COS AS TO E.I. DU PONT DE NEMOURS & CO'S 1ST REQ FOR ADM'S &
757  09/19/01  #  INTERROG'S &
758  09/19/01  #  COS AS TO E.I. DU PONT DE NEMOURS & CO'S 1ST REQ FOR ADM'S &
759  09/19/01  #  INTERROG'S &
760  09/19/01  #  COS AS TO P'S REQ FOR PROD OF DOCS
761  09/19/01  #  COS AS TO P'S 1ST MASTER SET OF INTERROG'S & EXH A
762  09/19/01  #  P'S 1ST MASTER INTERROG'S & EXH A
763  09/19/01  #  NOT OF DEPO W/COS
764  09/19/01  #  (11) COS AS TO GENERAL ELECTRIC CO'S REQ FOR ADM'S
765  09/19/01  #  GENERAL ELECTRIC CO'S NOT OF SERVICE OF EXPERT INTERROG'S,
766  09/19/01  #  PRODUCT ID INTERROG'S, REQ FOR ADM'S & REQ FOR PROD
767  09/19/01  #  COS AS TO P'S 1ST REQ FOR PROD TO D'S
768  09/19/01  #  COS AS TO P'S REQ FOR PROD TO VARIOUS D'S
769  09/19/01  #  COS AS TO P'S REQ FOR PROD TO ALL D'S
770  09/19/01  #  COS AS TO P'S REQ FOR PROD TO VARIOUS D'S
771  09/19/01  #  COS AS TO P'S INTERROG'S TO VARIOUS D'S
772  09/19/01  #  COS AS TO P'S 2ND INTERROG'S TO VARIOUS ILLINOIS
773  09/19/01  #  COS AS TO ADOLPH PETROSKI'S ANS' TO D'S 1ST INTERROG'S &
774  09/19/01  #  D'S ANS' TO 1ST REQ FOR PROD
775  09/19/01  #  (17) COS AS TO P'S REQ FOR PROD TO VARIOUS D'S
776  09/19/01  #  (17) COS AS TO P'S INTERROG'S TO VARIOUS D'S
777  09/19/01  #  (11) GENERAL ELECTRIC CO'S NOT OF SERVICE OF EXPERT
778  09/19/01  #  INTERROG'S, PRODUCT ID INTERROG'S, REQ FOR ADM'S & REQ FOR
779  09/19/01  #  PROD
780  09/19/01  #  COS AS TO PHYLLIS PACK'S ANS' TO D'S MASTER INTERROG'S &
781  09/19/01  #  ANS' TO 1ST REQ FOR PROD
782  09/19/01  #  COS AS TO P'S REQ FOR PROD TO ALL D'S
783  09/19/01  #  COS AS TO P'S REQ FOR PROD TO VARIOUS D'S
784  09/19/01  #  COS AS TO P'S INTERROG'S TO VARIOUS D'S
785  09/19/01  #  (4) COS' AS TO P'S RESP TO D'S P SPECIF INTERROG'S
```

```
786  09/19/01  #  (14) COS' AS TO GENERAL ELECTRIC CO'S REQ FOR PROD
787  09/19/01  #  (12) COS' AS TO GENERAL ELECTRIC CO'S EXPERT INTERROG'S
788  09/19/01  #  (13) COS' AS TO GENERAL ELECTRIC CO'S PRODUCT ID INTERROG'S
789  09/20/01  #  COS' AS TO P'S RESP TO DRESSER INDUSTRIES REQ FOR ADM,
790              INTERROG'S & REQ FOR PROD
791  09/20/01  #  (25) COS' AS TO P'S INTERROG'S TO VARIOUS D'S
792  09/20/01  #  (25) COS' AS TO P'S REQ TO ADMIT TO VARIOUS D'S
793  09/20/01  #  (25) COS' AS TO P'S REQ FOR PROD OF DOCS TO VARIOUS D'S
794  09/20/01  #  (25) COS' AS TO P'S INTERROG'S TO VARIOUS D'S
795  09/20/01  #  COS' AS TO P'S REQ FOR PROD TO VARIOUS D'S
796  09/20/01  #  NOT OF DEPO W/COS;
797              COS' AS TO PHYLLIS PACK'S ANS' TO MOBIL OIL CORP'S 1ST
798              INTERROG'S & RESP'S TO REQ FOR PROD
799  09/20/01  #  COS' AS TO P'S 2ND REQ FOR PROD TO OWENS-ILLINOIS & P'S 2ND
800              REQ FOR ADM'S
801  09/21/01  #  COS' AS TO ANS & CR CL OF LAC D'AMIATE DE QUEBEC, LTEE
802  09/21/01  #  COS' AS TO ANS & CR CL'S OF ASARCO INC.,
803  09/21/01  #  NOT OF MOT; P'S MOT FOR LEAVE TO AMD C W/COS
804              AMD NOT OF DEPO W/COS
805  09/21/01  #  AMD NOT OF DEPO W/COS
806              P'S EXPERT WIT'S W/COS
807  09/21/01  #  COS' AS TO A&I CO'S RESP TO P'S 1ST REQ FOR PROD
808  09/21/01  #  COS' AS TO A&I CO'S RESP TO P'S REQ FOR PROD
809  09/21/01  #  COS' AS TO A&I CO'S RESP TO P'S REQ FOR PROD
810  09/21/01  #  OCEAN VIEW CAPITAL INC'S DISCL OF GENERAL, MEDICAL, LAY &
811              EXPERT WIT'S W/COS
812  09/21/01  #  P.S. WRIGHT CO'S DISCL OF GENERAL, MEDICAL, LAY & EXPERT
813              WIT'S W/COS
814  09/21/01  #  NIPON HANSON INC'S DISCL OF GENERAL, MEDICAL, LAY & EXPERT
815              WIT'S W/COS
816  09/21/01  #  NOT OF DEPO W/COS
817              HERCULES CHEMICAL CO'S DISCL OF GENERAL, MEDICAL, LAY & EXPERT
818  05/21/01  #  P.B. WRIGHT CO'S DISCL OF GENERAL, MEDICAL, LAY & EXPERT
819              W/COS
820  09/24/01  #  P'S PRODUCT AT ISSUE WIT DISCL W/COS
821  09/24/01  #  ENTRY OF APPEARANCE
822  09/24/01  #  ANS OF GENERAL CABLE CORP. W/COS
823  09/25/01  #  NOT OF DEPO W/COS
824  09/25/01  #  COS' AS TO BANKRUPTCY & AUTOMATIC STAY W/COS
825  09/26/01  #  NOT OF SUGG OF BANKRUPTCY & AUTOMATIC STAY W/COS
826              FOR & TO JOHN CRANE INC'S REQ FOR ADM'S & CONTINGENT
827  09/26/01  #  (17) COS' AS TO JOHN CRANE INC'S REQ FOR ADM'S, INTERROG'S &
828              REQ FOR PROD
829  09/26/01  #  COS' AS TO DRESSER INDUSTRIES RESP'S TO P'S 1ST REQ FOR PROD
830  09/26/01  #  AJAX MAGNETHERMIC CORP'S EXH LIST W/COS
831  09/27/01  #  (5) COS' AS TO VARIOUS D'S INTERROG'S TO P
832  09/27/01  #  (5) NOT OF SERVICE OF VARIOUS D'S REQ FOR ADM'S & REQ
833              INTERROG'S
834              (4) NOT OF SERVICE OF VARIOUS D'S REQ FOR PROD
835  09/27/01  #  NOT OF SERVICE OF HERCULES CHEMICAL CO'S REQ FOR PROD
836  09/27/01  #  *VARIOUS COUNTIES/SAFETY FIRST INDUSTRIES W/COS (VARIOUS P'S FROM
837              VARIOUS COUNTIES)
838  09/27/01  #  AND NOT OF DEPO W/COS
839  09/28/01  #  PLIBRICO CO'S EXH LIST W/COS
840  09/28/01  #  RESP OF P'S REPRESENTED BY HARVIT & SCHWARTZ TO D'S SEEKING
841              CONT OF TRIAL W/ATTACH'S & COS
842              GENERAL ELECTRIC CO'S EXH LIST W/COS
843  10/01/01  #  GEO P. REINTJES CO'S EXH'S & DEMONSTRATIVE MATERIALS W/COS
844  10/01/01  #  OGLEBAY NORTON CO'S EXH'S W/COS
845  10/01/01  #  MOBIL OIL CORP'S PROPOSED EXH LIST W/COS
846  10/01/01  #  MOBIL OIL CORP'S NOT TO COMPEL W/EXH & COS
847  10/01/01  #  NOT OF HRG W/COS
848  10/01/01  #  MOBIL OIL CORP'S NOT TO COMPEL W/EXH'S & COS
849  10/01/01  #  NOT OF HRG W/COS
850  10/01/01  #  COS AS TO P'S STATEMENT CONCERNING TESTIMONY OF EXPERT WIT'S
851  10/01/01  #  NOT OF DEPO W/COS;
```

| No. | Date | | Entry |
|---|---|---|---|
| 852 | 10/01/01 | # | CROSS NOT OF DEPO W/COS; |
| 853 | 10/01/01 | # | NOT OF DEPO W/COS; NOT OF DEPO W/COS; |
| 854 | 10/01/01 | # | COS AS TO P'S REQ FOR PROD TO LIMBACH CO. |
| 855 | 10/01/01 | # | COS AS TO P'S REQ FOR PROD TO LIMBACH CO. |
| 856 | 10/01/01 | # | COS AS TO P'S INTERROG & REQ FOR PROD TO CONSTRUCTION SERVICES |
| 857 | 10/01/01 | # | COS AS TO P'S REQ FOR PROD TO CONSTRUCTION CONTRACTING |
| 858 | 10/01/01 | # | COS AS TO P'S REQ FOR PROD TO INSUL COUSTIC CONTRACTING |
| 859 | 10/01/01 | # | COS AS TO P'S REQ FOR PROD TO RUST ENGINEERING & CONSTRUCTION |
| 860 | 10/01/01 | # | COS AS TO P'S REQ FOR PROD TO RUST CONSTRUCTORS |
| 861 | 10/02/01 | # | MCJUNKIN CORP'S TRIAL EXH'S DISCL W/COS |
| 862 | 10/02/01 | # | MCJUNKIN CORP'S JOSEPH PANELLA'S SUPP EXPERT WIT DESIGN & STATEMENT |
| 863 | 10/02/01 | # | CONCERNING TESTIMONY |
| 864 | 10/02/01 | # | NOT OF DEPO W/COS; |
| 865 | 10/02/01 | # | SPECIFIC INTERROG'S 4TH SUPP RESP TO ASBESTOS D MASTER SET OF P |
| 866 | 10/02/01 | # | CO/MAC (9/-C-215M & 01-C-110K) & DAYTON POWER & LIGHT |
| 867 | 10/02/01 | * | *0:DO: COS TO P'S NOT OF DEPO W/COS; NOT OF DEPO W/COS |
| 868 | 10/02/01 | # | CO/MAC (5/-9/20) |
| 869 | 10/03/01 | # | COS AS TO BARBARA LEMLEY'S CROSS-NOT OF DEPO |
| 870 | 10/03/01 | # | COS AS TO P'S ANS'/RESP'S TO CONSOLID REQ FOR ADM'S, |
| 871 | 10/03/01 | # | INTERROG'S & REQ FOR PROD |
| 872 | 10/03/01 | # | COS AS TO P'S REQ FOR ADM |
| 873 | 10/03/01 | # | COS AS TO P'S CROSS-NOT OF DEPO |
| 874 | 10/03/01 | # | SUGG OF DEATH W/ATTACH; NOT FOR SUBST OF PARTIES W/ATTACH'S |
| 875 | 10/04/01 | # | W/COS |
| 876 | 10/03/01 | # | COS TO JAMES BRANAM'S SUPP EXPERT WIT |
| 877 | 10/04/01 | # | CONCERNING TESTIMONY EXPERT WIT |
| 878 | 10/04/01 | # | COS AS TO P'S NOT OF DEPO |
| 879 | 10/04/01 | * | ND; CCM: 10/4/01; 9/24/01; M. VICTORSON, J. OLSON, J. SKAGGS |
| 880 | 10/04/01 | * | L. CROSCO, D. CECIL, E. JAMES; BY ER |
| 881 | 10/05/01 | # | NOT OF DEPO W/COS; NOT OF DEPO W/COS |
| 882 | 10/05/01 | # | NOT OF DEPO W/COS; NOT OF DEPO W/COS; NOT OF DEPO W/COS |
| 883 | 10/05/01 | # | NOT OF DEPO W/COS; NOT OF DEPO W/COS; 2ND AMD NOT OF DEPO |
| 884 | 10/05/01 | # | W/COS |
| 885 | 10/05/01 | # | AMD NOT OF DEPO W/COS; NOT OF DEPO W/COS; |
| 886 | 10/05/01 | # | GORDON GASKET & PACKING C'S WIT LIST W/COS; |
| 887 | 10/05/01 | # | GASKET & PACKING C'S WIT LIST W/COS; |
| 888 | 10/05/01 | # | NOT OF DEPO W/COS; NOT OF DEPO W/COS; NOT OF DEPO W/COS |
| 889 | 10/05/01 | # | NOT OF DEPO W/COS; |
| 890 | 10/05/01 | # | COS AS TO P'S RSP TO QUIGLEY CO'S SPECIFIC REQ FOR ADM |
| 891 | 10/05/01 | # | COS AS TO P'S RSP TO PFIZER INC'S SPECIFIC REQ FOR ADM |
| 892 | 10/05/01 | # | MCJUNKIN CORP'S FINAL WIT DISCL W/COS |
| 893 | 10/05/01 | # | NOT OF DEPO |
| 894 | 10/05/01 | # | COS AS TO NOT OF CONT DEPO |
| 895 | 10/05/01 | # | CASE INFO SHEET; PRAECIPE FOR APPEARANCE W/COS |
| 896 | 10/05/01 | * | ANS OF SAFETY FIRST INDUSTRIES TO CSL CR CL'S W/COS |
| 897 | 10/10/01 | * | ANS OF SAFETY FIRST INDUSTRIES TO CSL CR CL'S W/COS |
| 898 | 10/09/01 | # | COS AS TO P'S REQ TO ADMIT DIRECTED TO FLINTKOTE CO. |
| 899 | 10/09/01 | # | COS AS TO P'S REQ FOR PROD TO FLINTKOTE CO. |
| 900 | 10/09/01 | # | COS AS TO P'S INTERROG'S TO FLINTKOTE CO. |
| 901 | 10/09/01 | # | NOT OF APPEARANCE W/COS |
| 902 | 10/09/01 | # | *0: DO AS TO BEAZER EAST INC., W/COS |
| 903 | 10/10/01 | * | *0: DO AS TO BAYER CORP & 01-C-219/MAC (S/9/24) |
| 904 | 10/09/01 | * | *0: DO AS TO BAYER CORP& 98-C-1130/MAC (S/9/24) |
| 905 | 10/09/01 | * | *0: DO AS TO BAYER CORP & 98-C-231/MAC (S/9/24) |
| 906 | 10/09/01 | * | *0: DO AS TO (01-C-110K) & MONONGAHELA POWER/MAC (S/9/24) |
| 907 | 10/09/01 | * | *0: DO AS TO (01-C-110K) & OKONITE CO/MAC (S/9/24) |
| 908 | 10/09/01 | * | *0: DO AS TO (97-C-178EI) & OKONITE CO/MAC (S/9/24) |
| 909 | 10/09/01 | * | *0: DO AS TO (01-C-188) & OXONITE CO/MAC (S/9/24) |
| 910 | 10/09/01 | * | *0: DO AS TO (97-C-178EI) & OKONITE CO/MAC (S/9/24) |
| 911 | 10/09/01 | * | *0: DO AS TO (97-C-188) & OXONITE CO/MAC (S/9/24) |
| 912 | 10/09/01 | * | *0: DO AS TO (99-C-578I) & OKONITE CO/MAC (S/9/24) |
| 913 | 10/09/01 | * | *0: DO AS TO P (01-C-110K) & BAYER CORP/MAC (S/7/24) |
| 914 | 10/20/01 | * | *0: DO AS TO AMERICAN STANDARD & WESTINGHOUSE AIRBRAKE CO'S |
| 915 | 10/10/01 | # | REQ FOR ADM'S |
| 916 | 10/10/01 | # | REQ AS TO VIMASCO CORP'S REQ FOR ADM'S |
| 917 | 10/10/01 | # | COS AS TO INDUSTRIAL HOLDINGS CORP'S REQ FOR ADM'S |

| 918 | 10/10/01 | # | AMD NOT OF DEPO W/COS; |
| 919 | 10/10/01 | # | COS AS TO A&I CO'S RESP W/COS |
| 920 | 10/10/01 | # | COS AS TO A&I CO'S RESP TO P'S REQ FOR PROD |
| 921 | 10/10/01 | # | COS AS TO A&I CO'S RESP TO P'S MASTER INTERROG'S |
| 922 | 10/10/01 | # | NOT OF DEPO W/COS; |
| 923 | 10/10/01 | # | (3) COS AS TO P'S RESP TO GENERAL ELECTRIC'S REQ FOR ADM' |
| 924 | 10/10/01 | * | COS AS TO P'S RESP TO CONSOLID REQ FOR ADM'S, INTERROG'S & |
| 925 | 10/10/01 | # | COS AS TO P'S RESP TO CONSOLID REQ FOR ADM'S, INTERROG'S & |
| 926 | 10/10/01 | # | REQ FOR PROD |
| 927 | 10/10/01 | # | REQ FOR PROD |
| 928 | 10/10/01 | # | REQ FOR PROD |
| 929 | 10/10/01 | * | (4) COS AS TO P'S RESP TO CONSOLID REQ FOR ADM'S, INTERROG'S & |
| 930 | 10/10/01 |  | REQ FOR PROD |
| 931 | 10/10/01 | # | COS AS TO A&I CO'S RESP TO P'S 1ST REQ FOR POD (01-C-219) |
| 932 | 10/10/01 | # | COS AS TO A&I CO'S RESP TO P'S 1ST REQ |
| 933 | 10/10/01 | # | COS AS TO SUBST W/COS |
| 934 | 10/10/01 | # | NOT TO RESP TO P REQ FOR ADM AND OBJ GEO. P. REINTIES CO. |
| 935 | 10/10/01 | * | COS AS TO NO AMERICAN REFR RESP TO P 1ST REQ FOR ADM, INTERR |
| 936 | 10/11/01 | # | RESP TO REQ FOR POD |
| 937 | 10/11/01 | # | NOT; MOT FOR EXEMPTION W/COS |
| 938 | 10/11/01 | # | NOT; MOT FOR EXEMPTION W/COS; |
| 939 | 10/11/01 | # | NOT; MOT FOR EXEMPTION W/COS; |
| 940 | 10/11/01 |  | NDJ; CCM; 10/10/01 09/24/01 M. VICTORSON: L. CROSCO; |
| 941 | 10/11/01 |  | J. SKAGGS; D. CECIL; JAMES; BY EB |
| 938 | 10/12/01 | * | COS AS TO ANS TO D MASTER SET INTERR & REQ FOR POD (03-C-215) |
| 939 | 10/12/01 | @ | NOT OF CONT OF DEPO'S OF P W/ COS |
| 940 | 10/12/01 | * | COS AS TO NOT OF DEPO |
| 942 | 10/12/01 | * | P'S SUPPLMNTL DESIGN OF EXPERT WIT'S W/COS |
| 943 | 10/12/01 | * | P'S SUPPLMNTL DESIGN OF EXPERT WIT'S W/COS |
| 944 | 10/12/01 | @ | BRF IN SUPRT OF MOT FOR SMRY JDGMNT; CONCLUS; W/COS |
| 945 | 10/11/01 | * | P FINAL DESIG OF WITN (96-C-398) W/COS |
| 946 | 10/11/01 | # | COS AS TO NOT OF DEPO |
| 947 | 10/11/01 | @ | COS AS TO P ID OF EXH & DOC (VARIOUS P FR VARIOUS COUNTIES) |
| 948 | 10/11/01 | @ | NOT OF DEPOS W/COS; COV LET |
| 949 | 10/11/01 | @ | NOT OF DEPOS W/COS; COV LET |
| 950 | 10/11/01 | @ | NOT TO TAKE CO-WRKR G. BAILEY DEPO'S W/COS |
| 951 | 10/12/01 | @ | NOT TO TAKE CO-WRKR J. SMITH; S. KILGORE DEPO'S W/COS |
| 952 | 10/12/01 | @ | NOT TO TAKE CO-WRKR J. MAYNARD DEPO'S W/COS |
| 953 | 10/11/01 | @ | NOT TO TAKE CO-WRKR J. MAYNARD DEPO'S W/COS |
| 954 | 10/11/01 | < | NOT OF MOT; MOT FOR SJ W/COS |
| 955 | 10/11/01 | < | AMD COMT |
| 956 | 10/11/01 | < | COS AS TO P'S MOT FOR PROTECTIVE O W/COS W/EXHIBITS ATT'D |
| 957 | 10/11/01 | < | COS AS TO P'S PRODUCT PREMISE AT ISSUE WITNESS DISCLOSURE |
| 958 | 10/12/01 | < | P'S DESIGNATION OF FACT WITNESSES W/COS |
| 959 | 10/12/01 | < | P'S DESIGNATION OF EXPERT WITNESSES W/COS |
| 960 | 10/12/01 | < | COS AS TO P'S 2ND SET OF REQ FOR ADMISSIONS & INTERROGS TO DE |
| 961 | 10/12/01 |  | P'S 2ND SET OF POD |
| 962 | 10/12/01 | < | COS AS TO P PAMELA'S OBJ & REG ANS RESP TO DEF REQ FOR |
| 963 | 10/12/01 |  | ADMISSIONS INTERROGS & REQ FOR POD |
| 964 | 10/15/01 | < | COS AS TO P'S NOT OF JOINDER IN P'S MOT TO SET ASIDE |
| 965 | 10/15/01 | < | MOT TO AMD C OBSQ P REFR BY HUMPHREYS W/COS; AMD C |
| 966 | 10/15/01 | * | COS AS TO ACKS REQ FOR ADM (01-73-RI) |
| 967 | 10/15/01 | * | COS AS TO ACKS REQ FOR ADM (99-C-1216) |
| 968 | 10/15/01 | * | COS AS TO ACKS REQ FOR ADM (97-C-1881) |
| 969 | 10/15/01 | * | COS AS TO ACKS REQ FOR ADM (98-C-2507) |
| 970 | 10/15/01 | * | COS AS TO ACKS REQ FOR ADM (99-C-1032) |
| 971 | 10/15/01 | * | COS AS TO ACKS REQ FOR ADM (99-C-67-RI) |
| 972 | 10/15/01 | * | COS AS TO ACKS REQ FOR ADM (99-C-67-RI) |
| 973 | 10/15/01 | * | COS AS TO ACKS REQ FOR ADM (97-C-1881) |
| 974 | 10/15/01 | * | COS AS TO ACKS REQ FOR ADM (96-C-421) |
| 975 | 10/15/01 | * | COS AS TO ACKS REQ FOR ADM (98-C-2507) |
| 976 | 10/15/01 | * | COS AS TO P RESP TO ACKS REQ FOR ADM (99-C-67-RI) |
| 977 | 10/15/01 |  | NOT OF APPEAR OBO GEC W/COS |
| 978 | 10/15/01 | * | ANS TO CR CL W/COS OBO GEC (95-C-1595) |
| 979 | 10/15/01 | * | COS TO P RESP TO DANA CORP CAGE CO, RHONE POULENC & UNION |
| 980 | 10/15/01 |  | CARBIDE COMB REQ FOR ADM (98-C-2507) |
| 981 | 10/15/01 | * | COS AS TO P RESP TO UNION CARB REQ FOR ADM TO P (98-C-2507) |
| 982 | 10/15/01 | * | COS AS TO P RESP TO TEN REQ FOR ADM TO P (98-C-2507) |
| 983 | 10/15/01 | * | COS AS TO P RESP TO DANA CORP REQ FOR ADM (98-C-2507) |



```
984  10/15/01  *COS AS TO P RESP TO GAGE CO REQ FOR ADM TO (98-C-2507)
985  10/15/01  *COS AS TO P RESP TO FERODO AMERICA REQ FOR ADM (98-C-2507)
986  10/15/01  *COS AS TO P RESP TO GASKET HOLDINGS REQ FOR ADM (98-C-2507)
987  10/15/01  *COS AS TO P RESP TO RHONE POULENC REQ FOR ADM (98-C-2507)
988  10/15/01  *COS AS TO P RESP TO FACT & EXP WITH (00-C-3042/00-C-1443)
989  10/15/01  *COS AS TO NOT OF NOT TO APPR SETT (99-C-0046), NOT OF
990  10/15/01  MOT (99-C-2288) W/COS
991  10/15/01  OF (99-C-2288) SUPP EXP WITN DESIG & STMT CONCERNING TESTIM
992  10/15/01  OF EXP WITN W/COS
993  10/15/01  *SS SUM & 4 CPY BY SCHWARTZ
994  10/15/01  *NOT OF JOINDER IN P MOT TO SET ASIDE D COMBUST ENG CLAIMS
995  10/15/01  OF WRK PROD PROTECTION & NOT OF HRG W/COS
996  10/15/01  LST FR SS DTD 10/12/01; RMR AS TO INSTL-COUSTIC CONTRACTING
997  10/15/01  (01-C-1716)
998  10/15/01  #COS AS TO P'S DISCL OF LAY WIT'S
999  10/15/01  #COS AS TO VARIOUS P'S ANS' TO D'S 1ST INTERROG'S & 1ST
1000 10/15/01  RSQ FOR PROD W/COS
1001 10/15/01  REQ FOR PROD/COS
1002 10/15/01  COS AS TO P'S SUPP POTENTIAL CO-WORKER DESIGN & P'S SUPP?
1003 10/15/01  COS AS TO P'S SUPP POTENTIAL CO-WORKER DESIGN & P'S SUPP
1004 10/15/01  EXPERT WIT'S & TREATING PHYSICIAN DESIGN'S
1005 10/15/01  COS AS TO P'S SUPP EXH LIST & P'S SUPP POTENTIAL CO-WORKER
1006 10/15/01  DESIGN & P'S SUPP EXPERT WIT LIST
1007 10/15/01  COS AS TO LOCKHEED MARTIN CORP'S RESP TO P'S REQ FOR ADM'S &
1008 10/15/01  #INTERROG'S
1009 10/15/01  COS AS TO LOCKHEED MARTIN CORP'S RESP TO P'S REQ FOR PROD
1010 10/15/01  ISSUED SUM & 2 CPYS AS TO FLINTKOTE CO.,
1011 10/15/01  COS AS TO RESP'S OBO VIMASCO CORP. TO P'S 1ST REQ FOR PROD
1012 10/15/01  COS AS TO ANS' OBO VIMASCO CORP. TO P'S 1ST REQ FOR ADM &
1013 10/15/01  #INTERROG'S
1014 10/15/01  COS AS TO ANS' OBO VIMASCO CORP. TO P'S 1ST REQ FOR ADM &
1015 10/15/01  #INTERROG'S
1016 10/15/01  COS AS TO RESP'S OBO VIMASCO CORP. TO P'S 1ST REQ FOR PROD
1017 10/15/01  COS AS TO GORDON GASKET & PACKING CO'S RESP TO P'S 1ST
1018 10/15/01  RSQ FOR ADM
1019 10/16/01  COS AS TO GORDON GASKET & PACKING CO'S RESP TO P'S 1ST
1020 10/16/01  REQ FOR ADM
1021 10/16/01  COS AS TO OBJ'S & RESP'S TO P'S 1ST REQ FOR PROD
1022 10/16/01  COS AS TO OBJ'S & RESP'S TO P'S 1ST REQ FOR PROD
1023 10/16/01  COS AS TO OBJ'S & RESP'S TO P'S 1ST REQ FOR ADM'S &
1024 10/16/01  #INTERROG'S
1025 10/16/01  COS AS TO MOBIL OIL CORP'S RESP TO PHYLLIS PACK'S 1ST REQ
1026 10/16/01  FOR ADM'S & INTERROG'S
1027 10/16/01  COS AS TO P'S ANS' BAYER CORP'S 1ST COMBINED REQ FOR ADM'S,
1028 10/16/01  INTERROG'S & REQ FOR PROD
1029 10/16/01  COS AS TO P'S ANS' GENERAL ELECTRIC CO'S REQ FOR ADM'S
1030 10/16/01  COS AS TO P'S ANS' OF PNEUMO ABEX CORP TO P'S 1ST INTERROG'S
1031 10/16/01  COS AS TO P'S ANS' OF PNEUMO ABEX CORP TO P'S 1ST REQ FOR ADM'S
1032 10/16/01  COS AS TO RESP'S OF PNEUMO ABEX CORP. TO P'S 1ST REQ FOR PROD
1033 10/16/01  COS AS TO RESP'S OF PNEUMO ABEX CORP. TO P'S 1ST REQ FOR PROD
1034 10/16/01  COS AS TO RESP'S OF PNEUMO ABEX CORP, TO P'S 1ST REQ FOR ADM'S
1035 10/16/01  COS AS TO ANS' OF PNEUMO ABEX CORP. TO P'S 1ST INTERROG'S
1036 10/16/01  COS AS TO P'S RESP TO MINNESOTA MINING & MANUFACTURING
1037 10/16/01  CO'S REQ FOR ADM
1038 10/16/01  MEMO OF ALL D'S IN OPPOS TO CERTAIN P'S MOT TO ADD TWO CASES
1039          TO JANUARY TRIAL GROUP W/COS
1040 10/16/01  COS AS TO GOODRICH CORP'S RESP TO P'S REQ FOR ADM'S
1041 10/16/01  COS AS FOR CHEVRON U.S.A. PRODUCTS CO'S RESP TO PHYLLIS PACK'S
1042          1ST REQ FOR ADM'S
1043 10/16/01  MOT TO COMPEL W/COS; MOT TO COMPEL W/COS
1044 10/17/01  RE-ISSUED SUM & 2 CPYS AS TO AMCHEM PRODUCTS
1045 10/17/01  RE-ISSUED SUM & 2 CPYS AS TO ABB, INC.,
1046 10/17/01  COS AS TO ROSALYN RHODES/ RESP TO FOSTER WHEELER ENERGY
1047 10/17/01  CORP'S REQ FOR ADM'S, INTERROG'S & RSQ FOR PROD
1048 10/17/01  #COS AS TO RESP TO P'S MOT FOR PROD OF DOCS
1049 10/17/01  #COS AS TO (MSS BRANAM'S 1ST SUPP ANS' TO PITTSBURGH
```

```
1050  10/17/01  # CORNING CORP'S 1ST SPECIFIC INTERROG'S & REQ FOR PROD
1051            # COS AS TO JAMES BRANAM'S & JOHN PAGE'S OBJ'S & RESP'S TO
1052            # FOSTER WHEELER ENERGY CORP'S REQ FOR ADM'S, INTERROG'S & REQ
1053            # FOR PROD
1054  10/17/01  # COS AS TO P'S PROPOSED O APPROV & DISBURSING & NOT OF ORG
1055  10/17/01  # COS AS TO P'S CROSS-NOT OF DEPO
1056  10/17/01  # COS AS TO P'S CROSS-NOT OF DEPO
1057  10/17/01  # OHIO EDISON CO'S JOINDER IN D'S MOT FOR PROT O W/COS
1058  10/17/01  # EXH "A"
1059  10/17/01  # COS AS TO OWENS-ILLINOIS INC'S RESP TO P'S 1ST REQ FOR ADM
1060            # & INTEROG'S
1061  10/17/01  # COS AS TO OWENS-ILLINOIS INC'S RESP TO P'S 1ST REQ FOR ADM
1062            # & INTERROG'S
1063  10/17/01  # COS AS TO P'S ANS' TO US STEEL CORP'S 1ST REQ FOR ADM'S
1064  10/17/01  # COS AS TO P'S ANS' TO US STEEL CORP'S 1ST REQ FOR ADM'S
1065  10/17/01  # COS AS TO P'S ANS' TO US STEEL CORP'S 1ST REQ FOR ADM'S
1066  10/17/01  # COS AS TO P'S ANS' TO US STEEL CORP'S 1ST REQ FOR ADM'S
1067  10/17/01  # COS AS TO P'S ANS' TO US STEEL CORP'S 1ST REQ FOR ADM'S
1068  10/17/01  # COS AS TO P'S RESP TO INSUL CO'S REQ FOR ADM'S, PROD &
1069            # INTERROG'S
1070  10/17/01  # COS AS TO P'S RESP TO INSUL CO'S REQ FOR ADM, PROD & INTERROG
1071  10/17/01  # COS AS TO P'S RESP TO INSUL CO'S REQ FOR ADM, PROD & INTERROG
1072  10/17/01  # COS AS TO P'S RESP TO INSUL CO'S REQ FOR ADM'S
1073  10/17/01  # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST REQ
1074            # FOR ADM'S & INTERROG'S
1075  10/17/01  # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST REQ FOR
1076            # PROD
1077  10/17/01  # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST REQ FOR
1078            # PROD
1079  10/17/01  # COMBINED REQ FOR ADM'S, INTERROG'S & REQ FOR PROD
1080  10/17/01  # COS AS TO EILEEN BURCH'S RESP'S TO BAYER CORP'S 1ST COMBINED
1081            # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD
1082  10/17/01  # COS AS TO ANGELINE GAGICH & IDA FITZWATER'S RESP'S TO FOSTER
1083            # WHEELER ENERGY CORP'S REQ FOR ADM'S, INTERROG'S & REQ FOR PROD
1084  10/17/01  # COS, AS TO MONSANTO CO'S OBJ TO P'S RESP & REQ FOR PROD
1085  10/17/01  # COS AS TO P'S TO P'S INTERROG'S TO GEOR P. REINTJES CO.
1086  10/17/01  # COS AS TO ANGELINA GAGICH'S RESP TO BAYER CORP'S 1ST
1087  10/17/01  # COS AS TO P'S OBJ'S & RESP'S TO P'S INTERROG'S & REQ FOR PROD
1088  10/17/01  # COS AS TO P'S OBJ'S & RESP'S TO P'S INTERROG'S & REQ FOR PROD
1089  10/17/01  # COS AS TO P'S OBJ'S & RESP'S TO P'S INTERROG'S & REQ FOR ADM
1090            # & INTERROG'S
1091  10/17/01  # COS AS TO NITRO INDUSTRIAL COVERINGS RESP TO P'S REQ FOR ADM{
1092  10/17/01  # COS AS TO NITRO INDUSTRIAL COVERINGS RESP TO P'S REQ FOR PROD
1093  10/17/01  # COV LET; COS AS TO BMI INC'S RESP TO P'S REQ FOR ADM
1094            # FR SS DTD LESLIE CROSCO DTD 10/17/01 W/ATTACH
1095  10/18/01  # LET FR SS DTD LESLIE CROSCO DTD 10/17/01 W/ATTACH
1096  10/18/01  # COS AS TO PNEUMO ABEX CORP'S RESP'S TO P'S 1ST INTERROG'S
1097  10/18/01  # ANS OBO DIDIER TAYLOR REFRACTORIES CORP; & NL INDUSTRIES TO
1098  10/18/01  # ALL CR CL-S W/COS
1099  10/18/01  # (11)   COS AS TO P'S ANS' TO PFIZER INC'S SPECIFIC REQ FOR ADM'S
1100  10/18/01  # (10)   COS AS TO P'S ANS' TO QUIGLEY CO'S SPECIFIC REQ FOR ADM'S
1101  10/18/01  # COS AS TO A&I CO'S RESP'S TO P'S REQ FOR PROD & REQ FOR ADM
1102  10/18/01  # COS VARIOUS D'S
1103  10/18/01  # COS VARIOUS D'S
1104  10/18/01  # COS VARIOUS D'S
1105  10/18/01  # COS AS TO P'S INTERROG'S TO VARIOUS D'S
1106  10/18/01  # COS AS TO BETTY DRAKE, EILEEN BURCH & ROSALYN RHODES'S OBJ
1107  10/18/01  # & RESP'S TO ACMS INC'S CONSOLID REQ FOR ADM'S
1108
1109
1110
1111
1112
1113
1114
1115
```



| No. | | Date | | Description |
|---|---|---|---|---|
| 1116 | # | 10/19/01 | # | COS AS TO JAMES BRANAM, JOHN PAGE'S & JOSEPH PANNELLA'S |
| 1117 | # | | | OBJ'S & RESP'S TO ACAS INC'S CONSOLID REQ FOR ADM'S, INTERROGS |
| 1118 | # | | | & REQ FOR PROD |
| 1119 | # | 10/19/01 | # | COS AS TO CRANE INC'S ANS' & OBJ'S TO P'S 1ST MASTER |
| 1120 | # | 10/19/01 | # | SET OF INTERROG'S & REQ FOR PROD |
| 1121 | # | 10/19/01 | # | COS AS TO JOSEPH PANELLA'S OBJ'S & RESP'S TO INSUL CO'S |
| 1122 | # | | | REQ FOR ADM, PROD & INTERROG'S |
| 1123 | # | 10/19/01 | # | COS AS TO TASCO INSULATIONS RESP'S TO P'S REQ FOR PROD |
| 1124 | # | 10/19/01 | # | COS AS TO TASCO INSULATIONS ANS' TO INTERROG'S |
| 1125 | # | | | NOT OF HRG W/COS |
| 1126 | # | 10/19/01 | # | COS AS TO P'S RESP TO GASKET HOLDINGS REQ FOR ADM |
| 1127 | # | 10/19/01 | # | COS AS TO P'S RESP TO RHONE POULENC INC'S REQ FOR ADM |
| 1128 | # | 10/19/01 | # | COS AS TO P'S RESP TO TEN LTD'S REQ FOR ADM |
| 1129 | # | 10/19/01 | # | COS AS TO P'S RESP TO DANA CORP'S REQ FOR ADM |
| 1130 | # | 10/19/01 | # | COS AS TO P'S RESP TO DANA CORP'S REQ FOR ADM |
| 1131 | # | 10/19/01 | # | COS AS TO P'S RESP TO TEN LTD'S REQ FOR ADM |
| 1132 | # | 10/19/01 | # | COS AS TO P'S RESP TO UNION CARBIDE CORP'S REQ FOR ADM |
| 1133 | # | 10/19/01 | # | COS AS TO P'S RESP TO FERODO AMERICA, INC'S REQ FOR ADM |
| 1134 | # | 10/19/01 | # | COS AS TO P'S RESP TO FOSECO INC'S REQ FOR ADM |
| 1135 | # | 10/19/01 | # | COS AS TO P'S RESP TO GASKET HOLDING REQ FOR ADM |
| 1136 | # | 10/19/01 | # | COS AS TO ANS' OBO VIMASCO CORP. TO P'S 1ST REQ FOR ADM'S |
| 1137 | # | 10/19/01 | # | COS AS TO P'S RESP TO GAGE CO'S REQ FOR ADM |
| 1138 | # | 10/19/01 | # | COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM |
| 1139 | # | 10/19/01 | # | COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S |
| 1140 | # | 10/19/01 | # | COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S |
| 1141 | # | 10/19/01 | # | COS AS TO P'S RESP TO GAGE CO'S REQ FOR ADM |
| 1142 | # | | | & INTERROG'S |
| 1143 | # | 10/19/01 | # | COS AS TO RESP'S OBO VIMASCO CORP. TOP 'S 1ST REQ FOR PROD |
| 1144 | # | 10/19/01 | # | P'S AMD PRODUCT AT ISSUE WIT D-CL W/COS |
| 1145 | # | 10/19/01 | # | COS AS TO PHYLLIS PACK'S RESP'S TO HARRISON-WALKER |
| 1146 | # | | | REFRACTORIES REQ FOR ADM, INTERROG'S & REQS FOR PROD |
| 1147 | # | 10/19/01 | # | COS AS TO ADOLPH PETROSKI'S RESP'S TO DRESSER INDUSTRIES |
| 1148 | # | | | REQ FOR ADM'L, INTERROG'S & REQ FOR PROD |
| 1149 | # | 10/19/01 | # | COS AS TO PHYLLIS PACK'S RESP'S TO PFIZER INC'S SPECIFIC |
| 1150 | # | | | REQ FOR ADM; NOT OF HRG W/COS |
| 1151 | # | 10/19/01 | # | COS AS TO P'S PROPOSED QUICKLY RESP TO PROD DOCS W/COS |
| 1152 | # | 10/19/01 | # | COS AS TO VARIOUS P'S OBJ'S & RESP'S TO ACAS INC'S CONSOLID |
| 1153 | # | | | REQ FOR ADM'S, INTERROG'S & REQ FOR PROD |
| 1154 | # | 10/19/01 | # | COS AS TO RICHARD SCHUPBACH'S OBJ'S & RESP'S TO INSUL CO'S |
| 1155 | # | | | REQ FOR ADM, PROD & INTERROG'S |
| 1156 | # | | | NOT OF HRG W/COS; |
| 1157 | # | 10/22/01 | # | NOT OF HRG W/COS |
| 1158 | # | 10/22/01 | # | P'S MOT TO STRIKE OR TO COMPEL; NOT W/COS |
| 1159 | # | 10/22/01 | # | COS AS TO MOBIL OIL CORP'S RESP TO P'S 1ST INTERROG'S & |
| 1160 | # | | | REQ FOR PROD |
| 1161 | # | 10/22/01 | # | COS AS TO MOBIL OIL CORP'S RESP TO P'S REQ FOR PROD |
| 1162 | # | 10/22/01 | # | GARLOCK INC'S & ANCHOR PACKING CO'S RESP IN OPPOS TO P'S MOT TO |
| 1163 | # | | | AMD C'S & MOT TO ENFORCE SETTLEMENT W/EXH & COS |
| 1164 | # | 10/19/01 | # | COS AS TO RICHARD SCHUPBACH'S OBJ'S & RESP'S TO NITRO |
| 1165 | # | | | HRG; MOT TO SHORTEN TIME TO PROD DOCS W/COS |
| 1166 | # | | | INDUSTRIAL COVERINGS INTERROG'S |
| 1167 | # | 10/22/01 | # | D'S OBJ TO P'S NOT OF SUBST W/COS |
| 1168 | # | 10/22/01 | # | NOT OF DEPO W/COS; NOT OF DEPO W/COS; |
| 1169 | # | 10/22/01 | # | COS AS TO AMERICAN OPTICAL CORP'S RESP TO P'S 1ST REQ FOR ADM |
| 1170 | # | 10/22/01 | # | & INTERROG'S TO D'S |
| 1171 | # | 10/22/01 | # | AMD NOT OF HRG W/COS |
| 1172 | # | 10/22/01 | # | COS AS TO PHYLLIS PACK'S RESP'S TO GENERAL ELECTRIC'S REQ FOR |
| 1173 | # | | | ADM'S |
| 1174 | # | 10/22/01 | # | COS AS TO ADOLPH PETROSKI'S RESP'S TO GENERAL ELECTRIC'S |
| 1175 | # | 10/22/01 | # | REQ FOR ADM'S |
| 1176 | # | 10/22/01 | # | SUPP DESIGN OF LAY WIT'S & DEPO'S W/COS |
| 1177 | # | 10/22/01 | # | SUPP DESIGN OF LAY WIT'S & DEPO'S W/COS |
| 1178 | # | 10/22/01 | # | SUPP DESIGN OF LAY WIT'S & DEPO'S W/COS |
| 1179 | # | 10/22/01 | # | COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S REQ FOR PROD |
| 1180 | # | 10/22/01 | # | COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S REQ FOR PROD |
| 1181 | # | 10/22/01 | # | COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S REQ FOR PROD |

```
1182  10/22/01  #  COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST
1183  10/22/01  #  INTERROG'S
1184  10/22/01  #  COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST
1185  10/22/01  #  INTERROG'S & REQ FOR PROD
1186  10/22/01  #  COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST
1187  10/22/01  #  INTERROG'S
1188  10/22/01  #  COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S
1189  10/22/01  #  INTERROG'S
1190  10/23/01  #  OBJ TO MCJUNKIN CORP'S FINAL WIT DISCL & MOT TO COMPEL;
1191  10/23/01  #  NOT OF HRG W/COS
1192  10/23/01  #  COS AS TO ADOLPH PETROSKI'S ANS' TO NITRO INDUSTRIAL
1193  10/23/01  #  COVERING'S INTERROG'S REQ FOR PROD
1194  10/23/01  #  COS AS TO PHYLLIS PACK'S ANS' TO NITRO INDUSTRIAL
1195  10/23/01  #  COVERING'S INTERROG'S & REQ FOR PROD
1196  10/23/01  #  COS; COS; COS
1197  10/23/01  #  COS AS TO P'S RESP TO TAN LTD'S COMBINED DISCOV REQ
1198  10/23/01  #  COS AS TO P'S RESP TO GAGE CO'S COMBINED DISCOV REQ
1199  10/23/01  #  COS AS TO P'S RESP TO GYPSUM CO'S COMBINED DISCOV REQ
1200  10/23/01  #  COS AS TO P'S RESP TO GASKET HOLDINGS COMBINED DISCOV REQ
1201  10/23/01  #  COS AS TO P'S RESP TO FERODO AMERICA'S COMBINED DISCOV REQ
1202  10/23/01  #  COS AS TO P'S RESP TO DANA CORP'S COMBINED DISCOV REQ
1203  10/23/01  #  COS AS TO P'S RESP TO PNEUMO ABEX CORP'S RESP TO P'S 1ST MASTER
1204  10/23/01  #  INTERROG'S & REQ FOR PROD
1205  10/23/01  #  COS AS TO PNEUMO ABEX CORP'S RESP'S TO P'S REQ FOR PROD
1206  10/23/01  #  COS AS TO RESP'S OF GOODYEAR TIRE & RUBBER CO. TO P'S REQ FOR
1207  10/23/01  #  ADM
1208  10/23/01  #  COS AS TO ANS' TO P'S VARIOUS D'S REQ FOR ADM'S
1209  10/23/01  #  COS AS TO ANS' OF P'S GORDIE & HILDA LAWSON TO GENERAL
1210  10/23/01  #  ELECTRIC CO'S REQ FOR ADM'S
1211  10/23/01  #  COS AS TO ANS' OF P'S GORDIE & HILDA LAWSON TO GENERAL
1212  10/23/01  #  ELECTRIC CO'S REQ FOR ADM'S
1213  10/23/01  #  COS AS TO ANS' OF P'S LESLIE & PATRICIA SMITH TO GENERAL
1214  10/23/01  #  COS AS TO ANS' OF GORDI LAWSON TO VARIOUS D'S REQ FOR ADM
1215  10/23/01  #  COS AS TO ANS' OF VERNON & BETTY ARNOLD TO VARIOUS D'S
1216  10/23/01  #  REQ FOR ADM'
1217  10/23/01  #  NOT OF HRG; DUPONT'S MOT TO COMPEL W/EXH & COS
1218  10/23/01  #  MOT IN SUPP RECORD INST SUPPLAND/MAC TO AMD C W/EXH & COS
1219  10/23/01  #  APPROVED AGREED RECORD IST SUPPLAND/MAC
1220  10/23/01  #$O:  DISMISS CLAIMS OF RAY & BETTY DRAKE AGST ASHLAND/MAC
1221  10/23/01  #$O:  DISMISS CLAIMS OF E. BURCH. V. GADICH AGST ASHLAND/MAC
1222  10/23/01  #  E.I. DUPONT DE NEMOURS & CO'S RESP TO P'S MOT TO COMPEL
1223  10/23/01  #  DISCOV W/EXH'S & COS
1224  10/23/01  #  SJ W/COS
1225         #  VARIOUS D'S REPLY TO P'S RESP TO D'S MOT TO DIS OR MOT FOR
1226         #  COV LET; EXH'S
1227         <  COS AS P'S PRODUCT PREMISE AT ISSUE BIT DISC
1228  10/12/01  #  COS AS REQ FOR ADM & INTERROG'S
1229  10/24/01  <  COS AS TO AMD NOT OF CONT DEPO
1230  10/24/01  *O:  GR KOT FOR APPR OF WRONGFUL DEATH CLAIM (99C-46/RUGGLES)
1231  10/24/01      /MAC
1232  10/24/01  *O:  GRT LEAVE TO AMD C TO ADD COMBUSTION ENG AS D/MAC
1233  10/24/01  *O:  GRT LEAVE TO AMD C TO ADDASEA BROWN BOVERI, INC. AS A
1234  10/24/01      PARTY D/MAC
1235  10/24/01  *DO AS TO OWENS-ILLINOIS INC'S RESP TO P'S RESP FOR PROD
1236  10/24/01  *DO AS TO (99-C-673J/WILLIAMS) & MOBIL OIL CO/MAC
1237  10/24/02  *DO AS TO (99-C-143-RI/LEMLEY) & MOBIL OIL CO/MAC
1238  10/24/01  *DO AS TO (95-C-1595/HUMPHREYS) & MOBIL OIL CO/MAC
1239  10/24/01  *DO AS TO (99-C-/WILLIAMS) & BORG WARNER/MAC
1240  10/24/01  *DO AS TO (99-C-/JACOBS) & MOBIL OIL CORP/MAC
1241  10/24/01  *DO AS TO (97-C-198/SCHMIDT) & MOBIL OIL CORP/MAC
1242  10/24/01  *DO AS TO (01-C-1116/SHAW) & MOBIL OIL CORP/MAC
1243  10/24/01  *DO AS TO (99-C-1333J/HYDE) & MOBIL OIL CORP/MAC
1244  10/24/01  *DO AS TO (99-C-1423/HEADLEY) & MOBIL OIL CORP/MAC
1245  10/24/01  *DO AS TO (97-C-288/BLANKENSHIP) & MOBIL OIL CORP/MAC
1246  10/24/01  *DO AS TO (97-C-1032/FERRIS) & MOBIL OIL CORP/MAC
1247  10/24/01  *DO AS TO (99-C-1032/FERRIS) & MOBIL OIL CORP/MAC
```

| # | Date | Entry |
|---|------|-------|
| 1248 | 10/24/01 | *O: AGREED DO AS TO CLAIMS OF EDWARD & OPAL HARTMAN & WILLIAM |
| 1249 | 10/24/01 | & ORPHA MCGRANER & ASHLAND INC/MAC |
| 1250 | 10/24/01 | *O: ADM ROBERT EWALD PRO HAC VICE OBO DUPONT/MAC |
| 1251 | 10/24/01 | *O: ADM WALTER M. JONES PRO HAC VICE OBO DUPONT/MAC |
| 1252 | 10/24/01 | *STIP OF DISM AS TO QUIGLEY CO BY CARR (00-C-101) |
| 1253 | 10/24/01 | *: VOL DISM AS TO CARR (00-C-101) & PFIZER/MAC |
| 1254 | 10/24/01 | *: VOL DISM AS TO CARR (00-C-101) & QUIGLEY CO/MAC |
| 1255 | 10/24/01 | *: VOL DISM AS TO CARR (00-C-101) & QUIGLEY CO/MAC |
| 1256 | 10/24/01 | ND: CCM; 10/24/01; W.SWARTZ; CCD; G.ROBERTSON; BY MH |
| 1257 | 10/25/01 | ND: CCM; 10/24/01; L.CROSCO; CCD; G.ROBERTSON; BY MH |
| 1258 | 10/25/01 | @(?) CCM; 10/24/01; B. MATLOCK; CCD; G. ROBERTSON; |
| 1259 | | BY MH |
| 1260 | 10/25/01 | # LET FR PAULA DURST TO KATHY HENNING DTD 10/23/01 |
| 1261 | 10/25/01 | MOT FOR ADM PRO HAC VICE ADM; VERIFIED STATEMENT |
| 1262 | 10/25/01 | MOT FOR ADM PRO HAC VICE ADM; VERIFIED STATEMENT W/COS |
| 1263 | 10/25/01 | #DOC/EXH LIST OF AMERICAN OPTICAL CORP. W/COS; |
| 1264 | 10/25/01 | #DOC/EXH LIST OF A&I COMPANY INC/COS |
| 1265 | 10/25/01 | # COS AS TO GUARD-LINE INC. REP & OBJCTS TO P'S 1ST SET OF REQ |
| 1266 | 10/25/01 | # ADMS & INTER TO D'S |
| 1267 | 10/25/01 | @ COS AS TO P'S RESP TO J. CRANE, INC. REQ F ADMS & INTERR |
| 1269 | | @ ADDRESSED TO GLENN ARNOTT; ROY BLANKENSHIP; CHARLES HYDE; |
| 1270 | | @ CHARLES WILLIAMS |
| 1271 | 10/25/01 | *O: ALLOW C TO BE AMD TO ADD ABB, INC. & ABB, LTD/MAC (S/10/24 |
| 1272 | 10/25/01 | *O: AMD NOT OF HRG W/COS; AMD NOT OF HRG W/COS |
| 1273 | 10/25/02 | *: DO AS TO (98-C-247/HOFFSTNER) & ARSITECH CHEM/MAC (S/10/24 |
| 1274 | 10/25/01 | *: DO AS TO (97-C-188//BLANKENSHIP) & CORNING INC/MAC (S/10/24) |
| 1275 | 10/25/01 | DORR/MAC (98-C-661/MCCOMAS) & KAISER ALUM & CHEM & RAVENSWD |
| 1276 | | ADM CORP/MAC (S/10/24) |
| 1277 | | *O: DO AS TO (01-C-1929/MEANS) & KAISER ALUM & CHEM & RAVENSWD |
| 1278 | 10/25/01 | ALUM CORP/MAC (S/10/24) |
| 1279 | | *O: DO AS TO (98-C-701/ROBERTSON) & KAISER ALUM & CHEM & |
| 1280 | 10/25/01 | RAVENSWOOD ALUM CORP/MAC (S/10/24) |
| 1281 | | *O: DO AS TO (98-C-889/BLOSS) & KAISER ALUM & CHEM & RAVENSWOOD |
| 1282 | 10/25/01 | ALUM CORP/MAC (S/10/24) |
| 1283 | | *: DO AS TO (97-C-145/BURNER) & KAISER ALUM & CHEM & RAVENSWOOD |
| 1284 | 10/25/01 | ALUM CORP/MAC (S/10/24) |
| 1285 | | RAVENSWOOD ALUM CORP/MAC (S/C-544/BROWN) & KAISER ALUM & CHEM |
| 1286 | 10/25/01 | *O: DO AS TO (01-C-718E/WAYBRIGHT) & CORHART CORP/MAC (S/10/24 |
| 1287 | 10/25/01 | @ 13 ND; CCD; 10/25/01; 10/25/01; JOSEPH BEESON; BY MH |
| 1288 | 10/25/01 | @ 17 ND; CCD; 10/26/01; 10/24/01; JACKSON & KELLY (2); BY JR |
| 1289 | 10/25/01 | *: DO AS TO (01-C-219/LAWSON) & ARSITECH CHEM/MAC (S/10/24; |
| 1290 | 10/25/01 | *O: DO AS TO (01-C-219/LAWSON) & ARSITECH CHEM/MAC (S/10/24; |
| 1291 | | (01-C-197/BAILEY) & OCCIDENTAL CHEM/MAC (S/10/24; |
| 1292 | 10/25/01 | *O: DO AS TO (01-C-197/BAILEY) & OCCIDENTAL CHEM/MAC (S/10/24; |
| 1293 | | COS AS TO PLIBRICO'S RESP TO P'S REQ FOR ADM'S |
| 1294 | 10/26/01 | COS AS TO PLIBRICO'S RESP TO P'S REQ FOR ADM'S |
| 1295 | | GREEN TWEED/COS 1ST REQ W/COS 1ST REQ FOR ADM'S |
| 1296 | 10/26/01 | COS AS TO RESP'S TO P'S INTERROG'S, REQ FOR ADM'S & REQ FOR PROD OF |
| 1297 | | HARRISON WALKER REFRACTORIES & DRESSER INDUSTRIES |
| 1298 | 10/26/01 | REQ FOR PROD OF HARRISON WALKER REFRACTORIES |
| 1299 | | FOSTER WHEELER CORP. & FOSTER WHEELER ENERGY CORP'S EXH LIST |
| 1300 | 10/26/01 | REQ FOR PROD OF HARRISON WALKER REFRACTORIES |
| 1301 | | W/COS |
| 1302 | 10/26/01 | @ COS AS TO P. PETROSKI ANS TO JOHN CRANE REQ F ADM & INTER |
| 1303 | 10/26/10 | 1ST SET AND REQ FOR PROD W/COS |
| 1304 | 10/26/01 | @ COS AS TO P ANS TO J.CRANE REQ FOR ADM & INTER 1ST REQ F PROD |
| 1305 | 10/26/01 | B. WILLIAMS W/COS OF T. ROBERTSON W/COS; NOT TO TAKE DEPO OF |
| 1306 | | *DO OBO GOODYEAR TIRE & RUBBER & (98-C-1136/PETROSKI)/MAC |
| 1307 | 10/24/01 | *DO OBO MONONGAHELA POWER (98-C-1130/PETROSKI)/MAC |
| 1308 | 10/24/01 | *DO OBO GOODYEAR TIRE & RUBBER/01-C-195/ARNOLD)/MAC (S/10/24) |
| 1309 | 10/24/01 | *DO OBO BAYER CORP/01-C-195/ARNOLD)/MAC (S/10/24) |
| 1310 | 10/26/01 | *DO OBO GOODYEAR BAYER CORP/01-C-195/ARNOLD/MAC (S/10/24) |
| 1311 | 10/26/01 | @ ND; CCM; 10/26/01; 10/24/01; M.VICTORSON; G.ROBERTSON; R.JAMES |
| 1312 | 10/29/02 | @ J.SKAGGS; D.CECIL; B.MATTOCK; BY EB |
| 1313 | 10/29/01 | @ ND; CCM; 10/24/01; M.VICTORSON, W.SCHWARTZ, J.SKAGGS |

| | | |
|---|---|---|
| 1314 | 10/29/01 | ❸ R. BUTER; D. CECIL; E. JAMES; BY EB |
| 1316 | 10/29/01 | ❸ ND; CCM; 10/26/01; 10/26/01; 10/24/01 M. VICTORSON; D. CECIL; E. JAMES; |
| 1317 | 10/29/01 | ❸ J. SKAGGS; BY EB |
| 1318 | 10/26/01 | ❸ ND; CCM; 10/26/01; 10/24/01; J. DINSMORE; J. COOPER; BY EB |
| 1319 | 10/24/01 | *DO AS TO P (01-C-195/ARNOLD) & MONONGAHELA POWER/MAC (S/10/24) |
| 1320 | 10/24/01 | *DO AS TO P (01-C-239/SMITH) & MONONGAHELA POWER/MAC |
| 1321 | 10/24/01 | *DO AS TO P (01-C-239/SMITH) & BAYER CORP/MAC |
| 1323 | 10/24/01 | *DO AS TO P (01-C-239/SMITH) & GOODYEAR TIRE/MAC |
| 1324 | 10/24/01 | *DO AS TO P (01-C-239/SMITH) & GOODYEAR TIRE/MAC |
| 1325 | 10/24/01 | *DO AS TO P (01-C-231/PACK) & BAYER CORP/MAC |
| 1326 | 10/24/01 | *DO AS TO P (01-C-231/PACK) & GOODYEAR TIRE & RUBBER/MAC |
| 1327 | 10/24/01 | *DO AS TO P (98-C-231/PACK) & GOODYEAR/MAC |
| 1328 | 10/24/01 | *DO AS TO P (99-C-53/RAMSEY) & BAYER CORP/MAC |
| 1329 | 10/24/01 | *DO AS TO P (99-C-53/RAMSEY) & GOODYEAR/MAC |
| 1330 | 10/24/01 | *DO AS TO P (99-C-53/RAMSEY) & GOODYEAR/MAC |
| 1331 | 10/24/01 | *DO AS TO P (01-C-197/BAILEY) & GOODYEAR/MAC |
| 1332 | 10/24/01 | *DO AS TO P (01-C-197/BAILEY) & MONONGAHELA POWER/MAC |
| 1333 | 10/24/01 | *DO AS TO P (01-C-197/BAILEY) & BAYER CORP/MAC |
| 1334 | 10/29/01 | * COS AS TO NATL. LTD & ASEA BROWN BOVERI, LTD AS D'S & NOT OF HRG |
| 1336 | 10/29/01 | & ABB., INC, SERVICE INDUSTRIES RESP TO P'S 1ST REQ FOR |
| 1337 | 10/29/01 | *MOT TO FILE AMD COMPL ADDING DEF |
| 1338 | 10/29/01 | COS AS TO RESP ON BEHLF OF D VIMASCO CORP TO P'S 2ND SET OF |
| 1339 | 10/29/01 | REQ FOR PROD OF DOCS TO D'S |
| 1339 | 10/29/01 | COS AS TO RESP ON BEHLF OF D VIMASCO TO P'S 2ND SET OF REQ FOR |
| 1340 | 10/29/01 | AMDMS & INTERR TO D'S |
| 1341 | 10/29/01 | MOT OF HRG W/COS |
| 1342 | 10/29/01 | DOC/EXH LIST OF P'S REPRESENTED BY HARTLEY O'BRIEN PARSONS |
| 1344 | 10/29/01 | & INTERROG'S TO D'S |
| 1345 | 10/29/01 | COS AS TO NATL. SERVICE INDUSTRIES RESP TO P'S 2ND SET OF |
| 1346 | 10/29/01 | VARIOUS D'S |
| 1348 | 10/29/01 | & INTERROG'S TO D'S |
| 1349 | 10/29/01 | COS AS TO NATL. SERVICES INDUSTRIES RESP TO P'S 1ST REQ FOR |
| 1349 | 10/29/01 | PROD OF DOCS |
| 1351 | 10/29/01 | COS AS TO NATL. SERVICE INDUSTRIES RESP TO P'S 1ST REQ FOR |
| 1352 | 10/29/01 | ANS OF COMBUSTION ENGINEERING TO P'S AMD C & ANS TO ALL |
| 1353 | 10/29/01 | CR CLS W/COS; CASE INFO SHEET |
| 1354 | 10/29/01 | COS AS TO INGERSOLL-RAND CO'S RESP TO P'S REQ FOR ADM |
| 1355 | 10/29/01 | ISSUED SUMM; CPYS AS TO PENNZOIL-QUAKER STATES CO. TO AMD C |
| 1356 | 10/29/01 | COS AS TO FAIRMONT SUPPLY CO'S 1ST INTERROG'S & REQ FOR PROD |
| 1356 | 10/29/01 | P'S AMD C W/COS |
| 1357 | 10/29/01 | COS AS TO 1ST INTERROG'S; REQ FOR PROD & REQ FOR ADM |
| 1357 | 10/29/01 | COS AS TO GREENE TWEED & CO'S OBJ'S & ANS' TO P'S 1ST |
| 1358 | 10/29/01 | P'S MOT TO AMD C W/COS |
| 1358 | 10/29/01 | CASE INFO SHEET |
| 1359 | 10/29/01 | REQ FOR ADM'S & INTERROG'S |
| 1360 | 10/29/01 | ANS OF ASEA BROWN BOVERI, INC., TO P'S AMD C & ANS TO |
| 1361 | 10/29/01 | CR CLS W/COS; CASE INFO SHEET |
| 1362 | 10/29/01 | COS AS TO GREENE TWEED & CO'S RESP TO P'S REQ FOR ADM |
| 1363 | 10/29/01 | 2 ND; CCM; 10/29/01; 10/26/01; 10/24/01; J. SKAGGS; BY TSC |
| 1364 | 10/31/01 | COS AS TO MOBIL OIL CORP'S 1ST INTERROG'S |
| 1365 | 10/31/01 | COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD |
| 1366 | 10/31/01 | FOR ADM' & INTERROG'S |
| 1367 | 10/29/01 | *O: P ALLOW TO AMD C (99-C-135RI)/MAC (S/10/24) |
| 1368 | 10/30/01 | *O: P APPR & DISB WRONGFUL DEATH COMPR (99-C-143RI/LEMLEY)/MAC |
| 1369 | 10/30/01 | *O: APPR & DISB WRONGFUL DEATH COMP2 |
| 1370 | 12/30/01 | *O: TRIAL P'S INITIAL INFO SHEET W/COS |
| 1371 | 10/31/01 | AND NOT OF DEPO W/COS |
| 1372 | 10/31/01 | 2ND AMD NOT OF DEPO W/COS |
| 1373 | 10/31/01 | AMD C W/COS |
| 1375 | 10/29/01 | *O: P ALLOW TO AMD C (99-C-135RI)/MAC (S/10/24) |
| 1376 | 10/29/01 | (S/10/23) |
| 1377 | | *O: SUBST OF PARTIES (95-C-215M/01-C-11SK) |
| 1378 | 10/29/01 | *O: APPR & DISB WRONGFUL DEATH COMPR (01-C-70M/99-C-226)/MAC |
| 1379 | 10/29/01 | |

```
1380  10/31/01   (S/10/3)
1381             #  COS AS TO RESP OF ACS INC., TO P'S MASTER INTERROG'S &
1382  10/31/01   @  REQ FOR PROD
1383  10/31/01   #  LOCKHEED MARTIN CORP'S DISCL OF LAY & EXPERT WIT'S W/COS
1384  10/31/01   @  NOT OF DEPO W/COS; NOT OF DEPO W/COS; NOT OF DEPO W/COS;
1385  10/31/01   @  NOT OF DEPO W/COS; NOT OF DEPO W/COS; NOT OF DEPO W/COS
1386  10/31/01   @  NOT OF DEPO W/COS; NOT OF DEPO W/COS; NOT OF DEPO W/COS
1387  10/31/01   @  LET FR MARION KINSON TO CLK DTD 10/29/01
1388  10/31/01   #  LET FR MARION KINSON TO CLK DTD 10/29/01
1389  10/31/01   P'S MOT TO LEAVE TO FILE & AMND COMPLT & NOT OF HRG W/COS
1390             ND; CCM; 10/31/01; L. CROSCI; BY EB
1391             ND; CCM; 10/31/01; L. CROSCI; BY EB
1392  10/31/01   @  COS TO OWENS RESP TO P'S 1ST REQ F PROD OF DOCS
1393  10/31/01   #  COS TO OWENS RESP TO P'S 1ST REQ F PROD OF DOCS
1394  10/31/01   @  COS TO B. AMERC REF CO RESP TO P'S REQ F ADMS DRCT'D TO D
1395  10/31/01   #  COS TO B. AMERC REF CO RESP TO P'S REQ F ADMS DRCT'D TO D
1396             NO AMER REF CO REPLY W/COS
1397  11/01/01   @  NOT OF MOT; MOT OPPOS D'S EXAM W/COS
1398  11/01/01   #  COS AS TO P'S RICHARD & SHIRLEY SCHUPBACH'S ANS' TO P B-
1399             FOR ADM'S & CONTINGENT INTERROG'S
1400  11/01/01   P'S WIT'S W/COS
1401  11/01/01   P'S WIT'S W/COS
1402  11/02/01   @  WRIGHT'S REQ FOR PROD & ANS' TO INTERROG'S & ANS' TO REQ
1403  11/02/01   #  SUPP DOC/EXH LIST OF P'S REPRESENTED BY HARTLEY O'BRIEN
1404  11/02/01   #  PARSONS THOMPSON & HILL W/ATTACH W/COS
1405  11/02/01   #  COS AS TO MCJUNKIN CORP'S ANS' TO P'S REQ FOR PROD & REQ
1406             COS AS TO MCJUNKIN CORP'S ANS' T P'S REQ FOR PROD & REQ
1407  11/02/01   COV LET; COS AS TO MCJUNKIN CORP'S ANS' TO P'S INTERROG'S TO
1408             VARIOUS D'S
1409  11/01/01   *  COS AS TO RESP OF ACES TO P REQ FOR POD  (01-C-219/LAWSON)
1410  11/01/01   *  COS AS TO RESP OF ACES TO P REQ FOR POD  (98-C-231/PACK
1411  11/01/01   *  COS AS TO RESP OF ACES TO P REQ FOR POD  (98-C-1130;
1412  11/01/01   *  COS AS TO RESP OF ACES TO P REQ FOR ADM & INTER (98-C-231)
1413  11/01/01   *  COS AS TO RESP OF ACES TO P REQ FOR POD  (01-C-219/SMITH)
1414  11/01/01   *  COS AS TO RESP OF ACES TO P REQ F INTER  (01-C-219/SMITH)
1415  11/01/01   *  COS AS TO RESP OF ACES TO P 1ST REQ FOR ADM, INTER & REQ
1416             FOR POD  (98-C-1130/PETROSKI)
1417  11/01/01   *  COS AS TO AMCHM PROD RESP TO P REQ FOR ADM & INTER
1418  11/01/01   *  COS AS TO AMCHM PROD RESP TO P 1ST REQ FOR ADM & INTER
1419             (98-C1130)
1420  11/01/01   *  COS AS TO UNION CARBIDE CORP RESP TO P REQ FOR POD (98-C-1130)
1421             (98-C-1130/PETROSKI)
1422  11/01/01   *  COS AS TO CERTAINTEED RESP TO P 1ST REQ FOR ADM & INTER
1423  11/01/01   *  COS AS TO CERTAINTEED RESP TO P 1ST REQ FOR ADM & INTER
1424             (98-C-1130)
1425  11/01/01   *  COS AS TO P'S 1ST RESP TO ELOF HANSSON REQ FOR ADM & CONTINGENT
1426             INTERR (VARIOUS CASES FR VARIOUS COUNTIES)
1427  11/01/01   *  COS AS TO P'S 1ST REQ FOR PITTSBURGH REQ FOR ADM
1428             & CONTINGENT INTERR (VARIOUS CASES FR VARIOUS COUNTIES)
1429  11/01/01   *  COS AS TO P'S RESP TO OCEAN VIEW CAPITAL REQ FOR ADM & INTER
1430             (VARIOUS CASES FR VARIOUS COUNTIES)
1431  11/02/01   *  COS AS TO ANS' OF VIRGIL SCOTT TO VARIOUS D'S REQ FOR ADM'S
1432  11/02/01   *  COS AS TO EILEEN BURCH'S 1ST REQ FOR ADM, INTERROG'S &
1433  11/02/01   REQ TO PROD
1434  11/02/01   *  COS AS TO EILEEN BURCH'S 1ST REQ FOR ADM, INTERROG'S
1435  11/02/01   *  COS AS TO ANGELINE GAGICH'S REQ FOR ADM, INTERROG'S &
1436             REQ TO PROD
1437  11/02/01   *  COS AS TO P'S 1ST REQ FOR ADM, INTERROG'S & REQ FOR PROD
1438  11/02/01   *  COS AS TO P'S 1ST REQ FOR ADM, INTERROG'S & REQ TO PROD
1439  11/02/01   *  COS AS TO P'S 1ST REQ FOR ADM, INTERROG'S & REQ TO PROD
1440  11/02/01   *  COS AS TO P'S 1ST REQ FOR ADM, INTERROG'S & REQ TO PROD
1441  11/02/01   *  COS AS TO P'S 1ST REQ FOR ADM, INTERROG'S & REQ FOR ADM
1442  11/02/01   #  MOT TO COMPEL; NOT W/COS
1443  11/02/01   @  COS AS TO COMBUSTION ENGINEERING'S RESP TO P'S REQ FOR ADM
1444  11/02/01   #  COS AS TO COMBUSTION ENGINEERING'S RESP TO P'S REQ FOR ADM
1445  11/01/01   *  COS AS TO P RESP TO CONSOLID REQ TO P'S REQ FOR ADM (01-C-219)
```

| No. | Date | | Description |
|---|---|---|---|
| 1446 | 11/02/01 | * | COS ASTO NOT OF DEPOS (99-C-676H) |
| 1447 | 11/02/01 | # | COS AS TO P'S 1ST REQ FOR ADM'S, INTERROG'S & REQ TO PROD |
| 1448 | 11/02/01 | # | COV LET; ERRATA SHEET FOR MRS. PACK'S DEPO |
| 1449 | 11/02/01 | # | COS AS TO DANA CORP'S ANS. & OBJ'S TO P'S INTERROG'S |
| 1450 | 11/02/01 | # | COS AS TO DANA CORP'S ANS. & OBJ TO P'S REQ FOR PROD |
| 1451 | 11/02/01 | # | COS AS TO FOSECO INC'S RESP TO P'S INTERROG'S |
| 1452 | 11/02/01 | # | COS AS TO FOSECO INC'S RESP TO P'S REQ FOR PROD |
| 1453 | 11/02/01 | # | COS AS TO P'S INTERROG'S & FLETCHER INSULATION CO'S ANS' & OBJ'S TO |
| 1454 | 11/02/01 | # | P'S INTERROG'S TO SHOOK & FLETCHER INSULATION CO'S RESP TO P'S |
| 1455 | 11/02/01 | # | COS AS TO SHOOK & FLETCHER INSULATION CO'S RESP TO P'S |
| 1456 | 11/05/01 | * | 1ST REQ FOR PROD |
| 1457 | 11/05/01 | * | COS AS TO ACES RESP TO P REQ FOR POD (01-C-219/LAWSON) |
| 1458 | 11/05/01 | # | MOT TO AMD C'; W/EXH & COS |
| 1459 | 11/05/01 | # | CASE INFO SHEET; AMD C W/EXH'S & COS; ISSUED SUM & 10 CPYS |
| 1460 | 11/05/01 | # | ON AMD C; NOT OF HRG W/COS |
| 1461 | 11/05/01 | # | COS AS TO INSUL CO'S INTERROG'S & REQ FOR PROD TO P |
| 1462 | 11/05/01 | # | P'S MOT TO SET ASIDE; MEMO IN SUPP; NOT W/EXH & COS |
| 1463 | 11/05/01 | # | COS AS TO VARIOUS D'S RESP TO P'S INTERROG'S |
| 1464 | 11/05/01 | # | COS AS TO UNION CARBIDE CORPS'. REQ FOR ADM |
| 1465 | 11/05/01 | # | COS AS TO P'S REQ FOR ADM |
| 1466 | 11/05/01 | # | COS AS TO GAGE CO'S REQ FOR ADM |
| 1467 | 11/05/01 | # | COS AS TO FOSECO INC'S REQ FOR ADM |
| 1468 | 11/05/01 | # | COS AS TO DANA CORP'S REQ FOR ADM |
| 1469 | 11/05/01 | # | COS AS TO AMCHEM PRODUCTS REQ FOR ADM |
| 1470 | 11/05/01 | # | COS AS TO VARIOUS D'S REQ FOR ADM'S |
| 1471 | 11/05/01 | # | COS AS TO UNION CARBIDE CORP'S REQ FOR ADM |
| 1472 | 11/05/01 | # | COS AS TO RHONE POULENC INC'S REQ FOR ADM |
| 1473 | 11/05/01 | # | COS AS TO BASECO INC'S REQ FOR ADM |
| 1474 | 11/05/01 | # | COS AS TO DANA CORP'S REQ FOR ADM |
| 1475 | 11/05/01 | # | COS AS TO FOSECO INC'S REQ FOR ADM |
| 1476 | 11/05/01 | # | COS AS TO GASKET HOLDINGS REQ FOR ADM |
| 1477 | 11/05/01 | # | COS AS TO TEN LTD'S REQ FOR ADM |
| 1478 | 11/05/01 | # | COS AS TO FOSECO INC'S RESP'S TO P'S REQ FOR ADM |
| 1479 | 11/05/01 | # | P AMD C; MOT W/COS |
| 1480 | 11/05/01 | # | MOT TO NOT OF DEPO'S |
| 1481 | 11/05/01 | # | COS AS TO P'S RESP TO INTERROG'S & REQ FOR PROD |
| 1482 | 11/05/01 | # | COS AS TO P'S RESP TO INTERROG'S & REQ FOR ADM |
| 1483 | 11/05/01 | # | CORDAS GASKET; RESP TO P'S & JACOBS ASSOCIATES REQ FOR ADM |
| 1484 | 11/05/01 | # | COV LET; GASKET PACKING-S JOINDER IN D'S MOT FOR PROT O W/COS |
| 1485 | 11/05/01 | # | COP LEAVE TO P AMD C/MAC |
| 1486 | 11/06/01 | *O | COV LET; RESP OF COMBUSTION ENGINEERING TO P'S MOT TO STRIKE |
| 1487 | 11/06/01 | # | OR MOT TO COMPEL W/EXH'S & COS |
| 1488 | 11/06/01 | # | MCJUNKIN CORP'S SUPP FINAL WIT DISCL W/COS; |
| 1489 | 11/06/01 | # | NOT OF DEPO W/COS; NOT OF DEPO W/COS |
| 1490 | 11/06/01 | # | NOT OF SCHED CONFLICT W/COS |
| 1491 | 11/06/01 | # | ANS OF METROPOLITAN LIFE INS. CO. TO P'S AMD C & TO CR CL'S |
| 1492 | 11/06/01 | | W/COS |
| 1493 | 11/06/01 | # | AMD COS AS TO AMD NOT OF DEPO'S |
| 1494 | 11/06/01 | # | W/COS/EXH LIST OF P'S REPRESENTED BY JAMES HUMPHREYS & ASSOC. |
| 1495 | 11/06/01 | # | NOT OF DEPO W/COS; |
| 1496 | 11/06/01 | # | NOT OF DEPO W/COS; |
| 1497 | 11/07/01 | # | SUPPLEMENT TO P'S SUPPLEMENTAL EXH LIST W/ATTACH & COS |
| 1498 | 11/07/01 | # | COS AS TO LOCKHEED MARTIN CORP'S ANS TO P'S INTERROG'S |
| 1499 | 11/07/01 | # | COS AS TO LOCKHEED MARTIN CORP'S RESP TO P'S REQ FOR PROD |
| 1500 | 11/07/01 | # | COS AS TO LOCKHEED MARTIN CORP'S RESP TO P'S REQ FOR PROD |
| 1501 | 11/07/01 | # | COS AS TO LOCKHEED MARTIN CORP'S EXH INDEX W/COS |
| 1502 | 11/08/01 | # | AGIONCE/BMI INC'S TRIAL EXH INDEX W/COS; |
| 1503 | 11/08/01 | # | STIP OF DIS AS TO JOHN CRANE INC'S STRATEX |
| 1504 | 11/08/01 | # | STIP OF DIS AS TO NORTH AMERICAN REFRACTORIES CO. |
| 1505 | 11/08/01 | # | AMD C; DU PONT DE NEMOURS & CO'S AMD DESIGN OF EXPERT WIT'S |
| 1506 | 11/08/01 | | W/COS |
| 1507 | 11/08/01 | # | E.I. DU PONT DE NEMOURS & CO'S DISCL OF LAY WIT'S W/COS |
| 1508 | 11/08/01 | # | LET FR SS DTD 11/6/01; SUM W/RET (11/6/01 SSI AS TO |
| 1509 | 1:/08/01 | # | PENNZOIL-QUAKER STATE CO. |
| 1510 | 11/08/01 | # | AMERICAN STANDARD & WESTINGHOUSE AIRBRAKE'S EXPERT WIT |
| 1511 | 11/08/01 | | |

| | | | |
|---|---|---|---|
| 1512 | 11/08/01 | # | DISCL W/COS; |
| 1513 | 11/08/01 | # | AMERICAN STANDARD & WESTINGHOUSE AIRBRAKE'S LAY WIT DISCL |
| 1514 | 11/08/01 | # | VIMASCO CORP'S DISCL OF EXPERT WIT'S W/COS |
| 1515 | 11/08/01 | # | VIMASCO CORP'S LAY WIT DISCL |
| 1516 | 11/08/01 | # | INDUSTRIAL HOLDINGS CORP'S DESIGN OF EXPERT WIT'S W/COS |
| 1517 | 11/08/01 | # | DESIGN OF FACT WIT'S BY INDUSTRIAL HOLDINGS CORP. |
| 1518 | 11/08/01 | # | DESIGN OF FACT WIT'S BY INDUSTRIAL HOLDINGS CORP. |
| 1519 | 11/08/01 | # | COS AS TO P'S CO-WORKER DISCL'S |
| 1520 | 11/08/01 | # | COS AS TO P'S SUPP TO P'S POTENTIAL CO-WORKER DESIGN'S |
| 1521 | 11/08/01 | # | COS AS TO P'S RESP TO PFIZER INC'S SPECIFIC REQ FOR ADM |
| 1522 | 11/08/01 | # | COS AS TO P'S RESP TO QUIGLEY CO'S SPECIFIC REQ FOR ADM |
| 1523 | 11/08/01 | # | COS AS TO P'S RESP TO PFIZER INC'S SPECIFIC REQ FOR ADM |
| 1524 | 11/08/01 | # | COS AS TO P'S RESP TO QUIGLEY CO'S SPECIFIC REQ FOR ADM |
| 1525 | 11/08/01 | # | COS AS TO P'S RESP TO PFIZER INC'S SPECIFIC REQ FOR ADM |
| 1526 | 11/08/01 | # | P'S SUPP DESIGN OF EXPERT WIT'S W/COS |
| 1527 | | *0: | GRT LEAVE TO P AMD C (VARIOUS P REPR BY LESLIE CROSCO/MAC (S/11/7) |
| 1528 | 11/08/01 | # | ALVIE JACOBS (98-C-2507) & MOBIL OIL/MAC (S/11/7) |
| 1529 | 11/08/01 | # | PHYLLIS PACK (1-C-221) & MOBIL OIL/MAC (S/11/7) |
| 1530 | 11/08/01 | # | WAVERLY ATKINS (99-C-241) & MOBIL OIL/MAC (S/11/7) |
| 1531 | 11/08/01 | # | J.R. ATKINS (98-C-211) & MOBIL OIL/MAC (S/11/7) |
| 1532 | 11/08/01 | *0: | AS TO B. MAY (99-C-226RBM) & NO. AMERICAN REFR/MAC |
| 1533 | 11/08/01 | *0: | AS TO J. BRANHAM (99-C-226RBM) & NO. AMERICAN REFR/MAC |
| 1534 | 11/09/01 | # | LST FR JOHN ANETAKIS TO CLK DTD 11/7/01 |
| 1535 | 11/09/01 | # | P'S FINAL WIT LIST W/COS |
| 1536 | 11/09/01 | # | NOT OF SERVICE OF OHIO VALLEY INSULATING CO'S ANS' & OBJ'S TO |
| 1537 | | | P'S 2ND & REQ FOR PROD & INTERROG'S & OBJ'S TO P'S |
| 1538 | 11/09/01 | # | 2ND REQ FOR PROD |
| 1539 | 11/09/01 | # | AMD PROPOSED EXH LIST W/COS |
| 1540 | 11/09/01 | *0: | GRT P/REPRY HUMPHREYS MOT TO AMD C/MAC (S/11/6); AMD C |
| 1541 | 11/09/01 | # | MASTER COS AS TO NOT OF CONT DEPO |
| 1542 | 11/09/01 | # | NOT OF W/D OF BONNY REDDEN W/COS |
| 1543 | 11/09/01 | # | COS AS TO ADOLPH PETROSKI'S ANS' TO CONSOLID REQ FOR ADM'S |
| 1544 | | | INTERROG'S & REQ FOR PROD |
| 1545 | 11/09/01 | # | COS AS TO PHYLLIS PACK'S ANS' TO CONSOLID REQ FOR ADM'S, |
| 1546 | | | INTERROG'S & REQ FOR PROD |
| 1547 | 11/09/01 | *0: | DO AS TO P (99-C-1434RI/LEMLEY) & FREEPORT BRICK CO/MAC |
| 1548 | | *0: | DO AS TO P (99-C-1434RI/LEMLEY) & FREEPORT BRICK CO/MAC |
| 1549 | | | (S/11/7) |
| 1550 | | | 2 ND: CCM: 11/7/01: S. PARKER: B. MATTOCK: BY BD |
| 1551 | | | LET FR GEORGE ANETAKIS TO CLK DTD 11/8/01 |
| 1552 | 11/13/01 | # | COV LET; COS AS TO ADIENCE INC'S INTERROG'S TO P |
| 1553 | 11/13/01 | # | COS AS TO NORTH AMERICAN REFRACTORIES CO'S RESP TO P'S 2ND |
| 1554 | | | REQ FOR ADM & INTERROG'S & RESP'S TO 2ND REQ FOR PROD |
| 1555 | 11/13/01 | # | AMD COS AS TO ADM AND NOT OF DEPO'S |
| 1556 | 11/13/01 | # | COS AS TO NOT OF DEPO |
| 1557 | 11/13/01 | # | COS AS TO NITRO INDUSTRIAL COVERINGS RESP TO P'S 2ND |
| 1558 | 11/13/01 | # | REQ FOR PROD |
| 1559 | 11/13/01 | # | COS FOR NITRO INDUSTRIAL COVERINGS RESP TO P'S 2ND |
| 1560 | 11/13/01 | # | REQ FOR ADM'S & INTERROG'S |
| 1561 | 11/13/01 | # | **INCORRECTLY POSTED** |
| 1562 | 11/13/01 | # | P'S RESP TO VARIOUS D'S SUPP MEMO TO D'S REPLY OR MOT FOR SJ |
| 1563 | | | W/COS |
| 1564 | 11/13/01 | # | COS AS TO RESP OF ACS INC. TO P'S 2ND REQ FOR ADM, INTERROG'S |
| 1565 | | | REQ FOR PROD |
| 1566 | 11/13/01 | # | COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 2ND |
| 1567 | | | REQ FOR ADM & INTERROG'S |
| 1568 | 11/13/01 | # | COS AS TO CERTAINTEED CORP'S RESP TO P'S REQ FOR PROD |
| 1569 | 11/13/01 | # | COS AS TO CORROS CORP'S RESP & OBJ 2ND TO P'S REQ FOR PROD |
| 1570 | 11/13/01 | # | COS AS TO DASCO CO'S RESP TO P'S 2ND REQ FOR PROD |
| 1571 | 11/13/01 | # | COS AS TO DASCO CORP'S RESP TO P'S REQ FOR PROD |
| 1572 | 11/13/01 | # | COS AS TO NOSROC CORP'S RESP TO P'S 2ND REQ FOR PROD |
| 1573 | 11/11/30 | # | COS AS TO A.W. CHESTERTON CO'S RESP TO P'S 2ND REQ FOR PROD |
| 1574 | 11/13/01 | # | REQ FOR ADM & INTERROG'S TO D'S |
| 1575 | 11/13/01 | # | COS AS TO NATL. SERVICE INDUSTRIES'S RESP'S TO P'S 2ND |
| 1576 | 11/13/01 | # | FOR PROD |
| 1577 | 11/14/01 | # | ALLIED GLOVE CORP'S LIST OF FACT WIT'S, EXPERT WIT'S & EXH'S |

```
1578  11/13/01  #  W/ATTACH'S & COS
1579  11/14/01  #  HICLIFFE W/COS XEENER'S LIST OF FACT WIT'S, EXPERT WIT'S &
1580  11/14/01  #  EXH'S W/COS
1581  11/14/01  #  NOT OF INDEMNIFICATION CLAIM
1582  11/14/01  #  LST FR SS DTD 11/9/01; SUM W/RET (10/24/01 SS) AS TO AMCERM
1583  11/14/01  #  PRODUCTS W/RMR
1584  11/14/01  #  NOT OF DEPO W/COS; NOT OF DEPO W/COS;
1585  11/13/01  #  ROBERTSON CO/MAC (S/11/7)
1586  11/13/01  *O: DO AS TO P (99-C-191/CARR) & GREENE TWEED & CO & H.H.
1587  11/13/01  *O: DO AS TO (LSMLEY) & ARGO PACKING/MAC (S/11/7)
1588  11/13/01  *O: DO AS TO (01-C-233/SMITH) & ARISTECH CHEMICAL/MAC (S/11/7)
1589  11/13/01  *O: DO AS TO (01-C-233/SMITH)I & ARISTECH CHEM/MAC (S/11/7)
1590  11/13/01  *O: DO AS TO (08-C-230/WIEBIIN) & MONONGAHELA PWR/MAC (S/11/8)
1591  11/14/01  *O: DO AS TO (00-C-227/MCGRANER) & MONONG PWR/MAC (S/11/8)
1592  11/14/01  *O: DO AS TO (97-C-659/WILLIAMS) & MONONG PCWR/MAC (S/11/8)
1593  11/14/01  *O: DO AS TO (00-C-280/WIEBIIN) & GOODYEAR/MAC (S/11/8)
1594  11/14/01  *O: DO AS TO (00-C-277/MCGRANER) & GOODYEAR/MAC (S/11/9)
1595  11/14/01  *O: DO AS TO (98-C-247/NOFSINGER) & GOODYEAR TIRE/MAC (S/11/8)
1596  11/14/01  *O: DO AS TO (97-C-659/WILLIAMS) & GOODYEAR/MAC (S/11/8)
1597  11/14/01  *O: DO AS TO (95-C-404/FANELIA) & FAIRMONT SUPPLY/MAC (S/11/8)
1598  11/14/01  #  AMD C W/EXH'S
1599  11/14/01  #  AMD C W/EXH'S; ISSUED SUM & CPYS ON AMD C
1600  11/15/01  #  CERTIF'D AS TO M & W; ASTOROG, CHESTERTON CO'S ANS' TO P'S 2ND
1601  11/15/01  #  REQ FOR ADM & INTERROG'S
1602  11/15/01  #  COS AS TO DOCS IN RE: DISCOV
1603  11/15/01  #  COS AS TO FOSECO INC'S RESP TO P'S REQ FOR PROD
1604  11/15/01  #  COS AS TO FOSECO INC'S ANS' TO P'S INTERROG'S
1605  11/15/01  #  COS AS TO FOSECO INC'S RESP TO P'S REQ FOR PROD
1606  11/15/01  #  COS AS TO CERTAINTEED CORP'S RESP TO P'S REQ FOR PROD
1607  11/15/01  #  COS AS TO CERTAINTEED CORP'S ANS' TO INTERROG'S
1608          a  BY TSC
1609  11/16/01  ND: CCM; 11/14/01; J. SUTTER; R. SWEENEY; S. SCHWARTZ; E. SMALLWOO
1610  11/16/01  @  CHICAGO FIRE BRICK CO'S NOT OF BANKRUPTCY W/COS (01-C-1716!
1611  11/16/01  ##  COS AS TO P'S RESP TO COMBUSTION ENGINEERING'S NOT TO COMPEL
              ##  COS AS TO NOT OF DEPO
```

CASE 01-C-9003                    KANAWHA

IN RE: ASBESTOS LITIGATION      vs.   OWENS CORNING FIBERGLAS CORPOR

| LINE | DATE | ACTION |
|---|---|---|
| 1 | 07/27/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (DURIG) |
| 2 | 07/27/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (PROVENZANO) |
| 3 | 07/27/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (PROVENZANO) |
| 4 | 07/27/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR TO PROVENZANO |
| 5 | 07/27/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (DURIG) |
| 6 | 07/27/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (DURIG) |
| 7 | 07/27/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (PROVENZANO) |
| 8 | 07/30/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (SANDY) |
| 9 | 07/30/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (SANDY) |
| 10 | 07/31/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (MARKER) |
| 11 | 08/01/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (MARKER) |
| 12 | 08/01/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (MARKER) |
| 13 | 08/01/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (ORLICH) |
| 14 | 08/01/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (ORLICH) |
| 15 | 08/01/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (ORLICH) |
| 16 | 08/02/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (SOSTRICH) |
| 17 | 08/02/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (SOSTRICH) |
| 18 | 08/01/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTERR (SOSTRICH) |
| 19 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (97-C-184/SCHMIDT) |
| 20 | 08/02/01 | *EXH LIST OF BEAZER EAST (97-C-184/SCHMIDT) W/COS |
| 21 | 08/02/01 | *EXH WITN LIST OBO MAGNETEK INC (97-C-184/BLANKENSHIP) W/COS |
| 22 | 08/02/01 | *EXP WITN LIST OBO THIEM CORP (97-C-184/BLANKENSHIP) W/COS |
| 23 | 08/02/01 | *EXP WITN LIST OBO BEAZER EAST (97-C-188/SCHMIDT) W/COS |
| 24 | 06/13/01 | *COS AS TO (95-C-484/PICCIRILLO/MON CO) P REQ FOR ADM, INTERR |
| 25 | 06/13/01 | & REQ FOR POD |
| 26 | 06/18/01 | *COS AS TO P (95-C-484/PICCIRILLO/MON CO) P 1ST SUPP ANS TO |
| 27 | | D MASTER INTERR & REQ FOR POD |
| 28 | 06/25/01 | *GOLDBERG/SEGAL CASES FOR JAN/02 TRIAL GROUP |
| 29 | 06/25/01 | *COS AS TO P JAN/02 TR GRSUP DESIG |
| 30 | 06/25/01 | *COS AS TO P JAN/02 TR GRSUP DESIG |
| 31 | 08/01/01 | *NOT FOR SUBST OF PARTIES (95-C-484/PICCIRILLO) W/COS |
| 32 | 08/01/01 | *SUGG OF DEATH OF JAMES G. GUIDRY W/ATT DEATH CERTIF & UNSIGNED |
| 33 | | ORDER |
| 34 | 08/09/01 | *INDICTOTHRM EXP WITN LIST (MON CO CASES) W/COS |
| 35 | 08/09/01 | *O. SUBST OF PARTIES (95-C-484/MON CO)/MAC (8/8/3) |
| 36 | 08/09/01 | *PFG INDUSTRIES NOT OF F BANKRUPTCY CT O EXT SHAREHOLDER INJ.COS |
| 37 | 08/13/01 | *WV ASBESTOS STANDARD SET INTERR W/COS (ANGUS) |
| 38 | 08/13/01 | *WV ASBESTOS STANDARD SET INTERR W/COS (TORKOLZ) |
| 39 | 08/13/01 | *WV ASBESTOS STANDARD SET INTERR W/COS (CLARK) |
| 40 | 08/13/01 | *WV ASBESTOS STANDARD SET INTERR W/COS (DONERSON) |
| 41 | 08/13/01 | *WV ASBESTOS STANDARD SET INTERR W/COS (GOMES) |
| 42 | 08/13/01 | *WV ASBESTOS STANDARD SET INTERR W/COS (KEHREI) |
| 43 | 08/13/01 | *WV ASBESTOS STANDARD SET INTERR W/COS (WHITE) |
| 44 | 08/13/01 | *WV ASBESTOS STANDARD SET INTERR W/COS (KUHNS) |
| 45 | 08/13/01 | *WV ASBESTOS STANDARD SET INTERR W/COS (KUHNS) |
| 46 | 08/14/01 | #NO; CCM; 8/14/01; H. O'BRIEN/TSC |
| 47 | 08/17/01 | #(3) COS AS TO WV ASBESTOS STANDARD SET INTER TO GALLIAS |
| 48 | 08/17/01 | #(3) COS AS TO WV ASBESTOS STANDARD SET INTER TO SILVER |
| 49 | 08/17/01 | #(3) COS AS TO WV ASBESTOS STANDARD SET INTER TO WRIGHT |
| 50 | 08/24/01 | # COS AS TO WV ASBESTOS STANDARD SET OF INTERROG'S |
| 51 | 08/24/01 | # (13) A COS AS TO WV ASBESTOS STANDARD SET INTERROG'S |
| 52 | 08/24/01 | # DO AS TO P (98-C-122/127) & E.I. DUPONT/MAC (8/8/23) |
| 53 | 08/27/01 | # COS AS TO P (98-C-122/127) & E.I. DUPONT/MAC (8/8/23) |
| 54 | 08/27/01 | # COS AS TO INSUL CO'S RESP TO JOSEPH PANELLA & ROSALYN |
| 55 | 08/27/01 | # RHODS', 1ST INTERROG'S & REQ TO PROD |
| 56 | 08/27/01 | # COS AS TO D'S, RESP'S TO ROSALYN RHODES' REQ FOR ADM'S, |
| 57 | | # INTERROG'S & REQ FOR PROD |
| 58 | 08/30/01 | # ND; CCM; 8/29/01; P. DURST, B. MATTOCK, BY BB |
| 59 | 09/05/01 | # AJAX MAGNETHERMIC CORP'S EXPERT WIT LIST W/COS |

| 60 | 09/07/01 | # GEO P. REINTJES CO'S DESIGN OF EXPERT WIT'S W/COS |
| 61 | 09/07/01 | # STEEL GRIP INC'S DESIGN OF EXPERT WIT'S & EXH'S W/COS |
| 62 | 09/07/01 | # CERTAIN PREMISES D'S DISCL OF EXPERT WIT'S W/COS |
| 63 | 09/07/01 | # EXPERT WIT LIST OF MAGNETEK INC., W/COS |
| 64 | 09/07/01 | # EXPERT WIT LIST OF BEAZER EAST INC., W/COS |
| 65 | 09/07/01 | # EXPERT WIT IST W/COS |
| 66 | 09/07/01 | # METROPOLITAN LIFE INS. CO'S EXPERT WIT LIST W/COS |
| 67 | 09/07/01 | # QUIGLEY CO'S DESIGN OF EXPERT WIT'S W/COS |
| 68 | 09/07/01 | # PFIZER INC'S DESIGN OF EXPERT WIT'S W/COS |
| 69 | 09/10/01 | # CERTAIN D'S DESIGN OF EXPERT WIT'S W/COS |
| 70 | 09/07/01 | # COS AS TO D'S JOINDER IN NOT OF DEPO |
| 71 | 10/01/01 | # COS AS TO P'S JOINDER IN NOT OF DEPO |
| 72 | 10/12/01 | <COS AS TO NOTH AMERICAN REFRACTORIES CO RESP TO P'S 1 ST SET OF |
|    |          | REQ FOR ADMISSIONS & INTERROGS |
| 73 | 10/12/01 | <COS AS TO NORTH AMERICAN RESP TO P'S 1ST REQ FOR POD RQ DEF'S |
| 74 | 10/12/01 | # P'S MOT FOR LEAVE TO F AMD C'S; AMD C W/COS |
| 75 | 11/07/01 | # P'S MOT FOR LEAVE TO F AMD C'S; AMD C W/COS |
| 76 | 11/08/01 | $SO: CT DENY PLT MOT TO VACATE TRIAL MANG ORDER/GAU (S 11/7) |
| 77 | 11/13/01 | @ ND; CCM; 11/7/01; J. SKAGGS; BY EB |

ADMINISTRATIVE ORDER

SUPREME COURT OF APPEALS OF WEST VIRGINIA

RE:    ASSIGNMENT OF A SUPERVISING JUDGE TO PRESIDE IN ASBESTOS
       LITIGATION REFERRED TO THE MASS LITIGATION PANEL

WHEREAS, By Administrative Order entered November 17, 2000, the Chief Justice
ordered all asbestos personal injury litigation pending in the Circuit Courts of this State to be
referred to the Mass Litigation Panel; and

WHEREAS, On July 6, 2001, the Court issued an opinion granting a moulded Writ of
Mandamus in three original jurisdiction actions related to management of the asbestos personal
injury litigation: State ex rel. Ronald Allman, et al. v. Honorable A. Andrew MacQueen, III,
Senior Status Judge, Mass Litigation Panel, et al., No. 29767; State ex rel. Mobil Oil Corporation
v. Honorable A. Andrew MacQueen, III, Senior Status Judge, Mass Litigation Panel, et al., No.
29768; and State ex rel. Romie Kermit Jones, et al. v. Honorable A. Andrew MacQueen, III,
Senior Status Judge, Mass Litigation Panel, et al., No. 29769; and

WHEREAS, The aforesaid opinion directed the Chief Justice to enter an order clarifying
the procedure for referrals to the Panel, and designating an additional judge to work with, and to
have the assistance of, the Honorable A. Andrew MacQueen, III, Senior Status Judge, and such
additional circuit judges as may be assigned, in the administration of the asbestos personal injury
litigation;

IT IS THEREFORE ORDERED, That the Honorable Martin J. Gaughan be, and he
hereby is, assigned to the Circuit Court of Kanawha County, in the Thirteenth Judicial Circuit,
under the provisions of Article VIII, Section 3, of the Constitution of West Virginia, for the
purpose of presiding in the asbestos personal injury litigation filed in or transferred to and
pending in the Circuit Court of Kanawha County, and such additional asbestos personal injury
litigation as is hereafter filed in or transferred to the Circuit Court of Kanawha County, all known
as Kanawha County Civil Action No. 01-C-9000; and

IT IS FURTHER ORDERED, That all asbestos personal injury cases filed subsequent to
the Motion to Refer on June 27, 2000, are hereby transferred to the Mass Litigation Panel for
inclusion in the appropriate trial group; and

IT IS FURTHER ORDERED, That any asbestos personal injury litigation filed
subsequent to the entry of this order, may, upon appropriate order, be transferred to the Mass
Litigation Panel for consideration of assignment to the appropriate trial group upon a motion of a
party, or upon a motion of a member of the Mass Litigation Panel, or upon a motion of the

Honorable Martin J. Gaughan, or the judge subsequently assigned by the Chief Justice of the
Supreme Court of Appeals of West Virginia to hear any case or trial group; and

IT IS FINALLY ORDERED, That a copy of this order be provided to lead counsel for
the parties from whom the Court received pleadings in the original jurisdiction proceedings, to
the Mass Litigation Panel, to all circuit court judges, and to the Clerk of the Circuit Court of
Kanawha County, who is directed to provide a copy of same to all counsel of record in Civil
Action No. 01-C-9000.

ENTER:   JULY 9, 2001

_____

WARREN R. MCGRAW
Chief Justice

2

IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

IN RE:  ASBESTOS PERSONAL INJURY LITIGATION

CIVIL ACTION NO.  01-C-9000

MASTER FILE

## FIRST MASTER CASE MANAGEMENT ORDER

Pursuant to Rule 26.01 of the West Virginia Trial Court Rules relating to mass litigation and the West Virginia Rules of Civil Procedure, **THE COURT HEREBY ORDERS** that, subject to any order severing any action or type of action from these proceedings,  all asbestos personal injury litigation presently pending and to be filed in the future in the State of West Virginia, and as may be further defined herein, shall be governed by the terms of this Order.

1.      **SCOPE OF ORDER.**  The term "asbestos personal injury litigation," as used in this Order, shall include all personal injury or wrongful death actions filed in any Circuit Court in the State of West Virginia and alleging injury or death as a result of exposure to asbestos or asbestos-containing products.  This Order consolidates discovery and other matters as stated herein which are common to all asbestos personal injury litigation and seeks to facilitate and expedite trials in these cases.  Although this Order is entered by and filed with the Clerk of the Circuit Court of Kanawha County, West Virginia, it shall also be deemed to be entered in each asbestos personal injury lawsuit previously filed or to be filed in the future in any Circuit Court in the State of West Virginia.

2.      **ADMINISTRATION.**   The undersigned shall have the primary responsibility for the administration of the cases within the scope of the asbestos personal injury litigation.  Administration includes general oversight of the litigation, case scheduling, pretrial management, ruling on routine motions as well as motions which relate to case

management, ruling on the admissibility of documents and the establishment of a document index, settlement activities and all related activity.  The undersigned will seek the appointment, by the Chief Justice of the Supreme Court of Appeals, of additional judges to assist in the trial of cases as well as the performance of any necessary administrative activity.

3.      **FILING OF CASES.**  Asbestos personal injury litigation may continue to be filed in any appropriate Circuit Court in the State of West Virginia, and the file for any such litigation shall be maintained in the office of the Clerk of the Circuit Court where the case is filed.  Notwithstanding this, each new case filed shall be governed by this Order.   Upon the Order of any Judge designated by the Mass Litigation Panel to try a case or cases under this Order, the Clerk of the Circuit Court where the case was originally filed shall transfer the file to the Clerk of such other Circuit Court as the trial judge may direct.

4.      **COORDINATING COUNSEL.** Within ten (10) days  of the establishment of a trial group, counsel for the plaintiffs and counsel for the defendants shall caucus and each shall designate a Coordinating Counsel for that trial group, advise opposing counsel of the designation and file a notice of such designation in the Master file. Defendants may designate separate Coordinating Counsel for sub-groups of plaintiffs within a trial group.  The responsibilities of Coordinating Counsel will be limited to the scheduling of depositions, scheduling and coordination of medical examinations, and the dissemination of information about the trial group.  This Order does not authorize or enable Coordinating Counsel to appear for parties other than the specific client(s) of the Coordinating Counsel with regard to any matter.   The appointments are for administrative purposes only and will not result in the relinquishment of any rights by any party.   Coordinating counsel are authorized to assess the costs of their activity reasonably among the parties.

5.      **MASTER FILE.**  The Clerk of the Circuit Court of Kanawha County, West Virginia, shall maintain a Master file captioned IN RE: ASBESTOS PERSONAL INJURY LITIGATION,  MASS LITIGATION PANEL, CIVIL ACTION NO. 01-C-9000, which shall contain this Order, any master pleadings, any master discovery requests

and responses authorized by this Order, and any other pleadings of general relevance. Upon request, the Clerk shall forward copies of any documents in the Master File to the Clerk of any other Circuit Court for inclusion with the case file applicable to any trial group.

**5.1    Master Complaint.** For all cases filed after the effective date of this Order, the following provisions shall apply:

**5.1.1**   Each plaintiffs' counsel may file a Master Complaint in the Master File asserting all allegations and theories of recovery against the defendants.

**5.1.2**   Thereafter, plaintiffs may incorporate this Master Complaint in a short form Complaint which shall, at a minimum, contain the name(s) and addresses of the plaintiff(s); date of diagnosis of any asbestos-related disease; the defendants sued by each particular plaintiff; the relief demanded; and statement that the Complaint is filed pursuant to this Order and incorporates by reference the allegations and theories of the Master Complaint. This Complaint shall be served in accordance with the West Virginia Rules of Civil Procedure. No plaintiff filing such short form Complaint shall be deemed to have waived any right to amend his/her Complaint or to assert any allegation, fact, or theory of recovery peculiar to his/her case.

**5.1.3**   Within 120 days of the filing of a short form Complaint, each plaintiff will provide to each defendant the completed "Trial Plaintiff Initial Information Sheet" attached hereto as Exhibit A.

**5.2    Master Answer** Any defendant may file a Master Answer to any plaintiff's Master Complaint in the Master File. Thereafter, as each Complaint is filed it should be sufficient for that defendant to incorporate by reference the responses and defenses set forth in its Master Answer. No defendant shall be deemed by the filing of the Master Answer to have waived the right to object to service of process, jurisdiction, venue or to assert any defense including those permitted under the West Virginia Rules of Civil Procedure. All defendants shall be deemed to have filed cross-claims for

contribution and implied indemnity against all other defendants, and all
defendants shall be deemed to have filed answers to such cross-claims raising
all appropriate defenses, except that this provision shall not effect jury selection or the
order of presentation of evidence unless a cross-claim or cross-claims are noticed for
and actually presented in the course of a trial.

**5.3  Defendants' Joint Master Interrogatories.**  The defendants may file a set of joint
Master Interrogatories to the plaintiff in the Master File.  These Interrogatories shall be
deemed filed and served in any individual asbestos personal injury lawsuit at the time
of the filing of the Complaint.  Nothing in this provision shall be deemed to waive the
right of any defendant to file non-duplicative Interrogatories or the right of the plaintiff to
whom such Interrogatories are directed to object thereto.  Such Interrogatories shall be
subject to all limitations in the West Virginia Rules of Civil Procedure.  Any discovery
request filed by one defendant shall be considered to have been filed by all
defendants.  Plaintiffs shall not be required to answer duplicative discovery requests.

**5.4  Plaintiffs' Joint Master Interrogatories.**  Counsel for the plaintiffs shall be
permitted to file one Master Set of General Interrogatories for each defendant in the
Master file.  The answers of each defendant to the plaintiffs' Master Interrogatories
shall not be deemed to waive the right of any plaintiff to file non-duplicative case-
specific Interrogatories or the right of the defendant to whom such Interrogatories are
directed to object thereto.  Such Interrogatories shall be subject to all limitations in the
West Virginia Rules of Civil Procedure. Defendants shall not be required to answer
duplicative discovery requests.

**5.5    Defendants' Master Requests for Production of Documents.**  Defendants
shall be permitted to file one Master Set of Requests for Production of Documents to
each plaintiff in the Master File.  Nothing in this section shall be deemed to waive the
right of any party to file non-duplicative, case-specific Requests for Production
consistent with the West Virginia Rules of Civil Procedure or the right of the party to
whom such Requests for Production are directed to object thereto.  Such Requests for
Production shall be subject to all limitations in the West Virginia Rules of Civil
Procedure. Plaintiffs shall not be required to answer duplicative discovery requests.

**5.6    Plaintiffs' Master Requests for Production of Documents.** Plaintiffs shall be permitted to file one Master Set of Requests for Production of Documents to each defendant in the Master File. Nothing in this section shall be deemed to waive the right of any party to file non-duplicative, case-specific Requests for Production consistent with the West Virginia Rules of Civil Procedure or the right of the party to whom such Requests for Production are directed to object thereto. Such Requests for Production shall be subject to all limitations in the West Virginia Rules of Civil Procedure. Defendants shall not be required to answer duplicative discovery requests.

**5.7    Master Exhibit List.** Each party may file a Master Exhibit List in the Master File. This Exhibit List may be adopted in any individual case without the necessity of filing the actual Exhibit List in that case. Exhibits shall be designated as to specific defendants, unless applicable to all defendants and, in that event, such exhibits shall be so designated. This subsection does not relieve any party from compliance with this Order. It shall not be necessary for any party to file exhibits in court until trial begins, provided that the list of exhibits and exhibits themselves are made available to opposing counsel upon request for inspection and copying in accordance with this Order. A copy of all exhibit lists and the exhibits themselves shall be submitted to the Document Repository referenced agreed to by the parties. All exhibits shall be "Bates stamped" or otherwise sequentially numbered.

**5.8    Depositions.**

**5.8.1**  All depositions shall be taken on not less than seven (7) days notice unless otherwise agreed.

**5.8.2**  Plaintiffs' disclosure of product or premises identification witnesses shall state the name, address and, if known, the phone number of each witness; the name of each manufacturer, distributor, installer, remover or brand of asbestos-containing product or respiratory protection equipment that the witness is expected to identify and the work site at which the product was witnessed.

**5.8.3**  Any defendant who is not identified in the disclosure required by Paragraph 2 above need not attend the deposition of the witness to whom the disclosure relates. Nothing in the transcript of the deposition may be used

against the defendant at trial and, absent an Order of Court permitting a re-deposition in advance of trial, the witness' testimony may not be used against the defendant for any purpose.

**5.9    Motions.**

**5.9.1** Motions and responses on issues common to more than one case may be filed in the Master File. A party seeking to file a particular motion/response in a particular case, need not duplicate the entire motion/response and its attachments, but may simply file a motion/response adopting the motion/response filed in the Master File. The adoption must specify the date on which the motion/response was filed in the Master File.

**5.9.2** The Administrative Judge shall rule on all motions filed in cases which have not yet been assigned to another judge for trial. In cases which have been set for trial, the following shall still be filed with the Administrative Judge: (a) general motions such as motions pro hac vice; (b) motions relating to discovery issues; (c) agreed orders; (d) motions regarding scheduling (including motions for joinder or severance); and (e) motions to file third party complaints.

**5.9.3** Once a case is set for trial, all dispositive motions, motions in limine and motions with respect to the actual trial of the case including motions requesting rulings on the admissibility of evidence, relating to voir dire or similar issues, shall be filed with the judge assigned to preside over the trial of the case. All post trial motions shall be filed with the judge who presided over the trial of the case.

**5.9.4** No Evidence Letters. No later than the date provided in this Order, the defendants may submit "no evidence letters" to plaintiffs in cases wherein defendants believe there is insufficient evidence of product or premises exposure to withstand summary judgment. It is the parties' intent that the use of "no evidence" letters will resolve cases without the necessity of filing motions for summary judgment and sufficiently in advance of trial so as to reduce

6

costs and further the judicial and administrative efficiency sought to be
established by this Order.  Plaintiffs shall respond to defendants' "no evidence"
letters, either agreeing to dismissal or rejecting the letter, in accordance with the
deadline in this Order.  In instances where plaintiffs have rejected a "no
evidence" letter, the affected defendant may file a motion for summary judgment.

**5.9.5  Deadlines for Motions.**  Deadlines for the filing of motions are set out in
this Order.  The Court will attempt to rule on all pending motions by  no later
than fifteen (15) days prior to trial.

## 6.    RECORDS.

**6.1  Authorization for Release.**  Plaintiffs shall provide defendants with authorization
sufficient to allow counsel for defendants to obtain plaintiff's social security records,
employment records, worker's compensation records, tax records, medical records, x-
rays, CT scans and/or pathology in accordance with this Order and
an updated authorization within fifteen (15) days after a request for same.  This
provision shall apply only once a case is designated for trial.

**6.2  Method for Obtaining Records.**  Medical records may be obtained by subpoena
duces tecum with notice to all parties in lieu of scheduling a deposition of the physician
or record custodian.  The Clerk shall be authorized to issue such a subpoena.
Additionally, any party may move the court for an order requiring a hospital or other
healthcare provider to provide original x-rays, CT scans and pathology material, if the
provider refuses to do so in response to a proper request by authorization or subpoena.
However in the event that such original materials are obtained by a party and/or
deposited with the medical records depository, it shall be the duty of the depository or
attorney to make arrangements with the providing facility to promptly return any original
materials that may be required by a hospital or doctor for use in any ongoing care or
treatment of a particular plaintiff.

**6.3    Medical Records Depository.**  A legible copy of all medical records (including
all pulmonary function test reports with flow loops) and the originals of all x-rays, CT
scans and pathology obtained by any party shall be placed with Defendant's

7

Coordinating Counsel or any Medical Counsel designated by defendants. It shall be the duty of the custodian of these records, x-rays, CT scans and pathology to keep a record of their whereabouts when they are being used by counsel and to preserve their integrity while they are in his/her custody and control. This provision shall apply only once a case is designated for trial. Plaintiffs have the right to obtain pathology and X-rays and to have them reviewed by an expert of their choice before sending such materials to Defense Coordinating Counsel or the Medical Records Repository.

**6.4     Responsibility for Depositing Records For Trial Listed Cases.**

**6.4.1  Plaintiffs' Responsibility.** Plaintiffs' counsel shall, in accordance with the Master Scheduling Order, provide to the medical records depository (1) a copy of all medical records, x-rays, CT scans, tests and pathology materials within the possession or control of plaintiffs or their counsel with regard to a specific plaintiff, not limited to records relating to any asbestos-related condition; and (2) the originals of any x-rays, CT scans and pathology materials obtained with regard to a specific plaintiff. Plaintiffs' counsel shall notify Defense Coordinating Counsel of the deposit identifying generally the records and materials being provided to the depository. Plaintiffs' counsel shall have a continuing duty to immediately deposit any additional records or materials obtained after the initial deposit and to notify Defense Coordinating Counsel of the deposit. Failure of plaintiff to deposit records or materials in accordance with this section shall preclude, except for good cause shown, any expert witness called by the plaintiff from using or referencing the particular records or materials at trial. Plaintiffs' counsel need not provide medical records or materials in response to any discovery request as long as the records or materials have been deposited with the medical depository and proper notice has been given.

**6.4.2  Defendants' Responsibility.** Any medical records, x-rays, CT scans, tests and/or pathology materials of a plaintiff generated as a result of an independent medical examination conducted at the request of defendant(s), shall be provided to the plaintiffs' counsel or medical records depository by

8

defense counsel in accordance with this Order. Failure of defendant(s) to deposit these records or materials by that time shall preclude, except for good cause shown, any expert witness called by the defendant(s) from using or referencing the records or materials generated by the independent medical examination at trial. Where, in the course of discovery, defense counsel obtains medical records or materials regarding a specific plaintiff which have not previously been deposited and which defense counsel intends to use at trial, counsel shall immediately deposit such records or materials and give the required notice.

**7.    PARTICIPATION BY ATTORNEYS ADMITTED PRO HAC VICE.**

All parties will be expected to adhere to Rule 8.0(c) of the West Virginia Rules for Admission to the Practice of Law regarding the appearance of local counsel at hearings and on pleadings.

**8.    SANCTIONS.**  This order incorporates by reference the sanctions provided for in this Order.  All such sanctions are in addition to sanctions otherwise provided by the Trial Court Rules and Rules of Civil Procedure.

**9.    NON-WAIVER.**  Nothing in this Order shall be deemed to constitute a waiver by any party of that party's objection to consolidation of any asbestos cases for trial. The parties are deemed to have preserved that objection without the need to raise it in each case that proceeds under this Order.

**10.    JOINT DEFENSE PRIVILEGE.**  The Joint Defense Privilege is preserved and by conferring or meeting or exchanging documents, defendants have not waived any attorney/client or work product privilege.

**11.    TRIALS.**

**11.1    Initial Stage.**  It is anticipated that, initially, all trials shall be comprised of limited groups of individual plaintiffs in which all issues in dispute between the plaintiffs and the defendants, including punitive damages, shall be at issue and submitted to the court and the jury for resolution. Consistent with the court's previous rulings, the initial trial dates are as follows: First trial group, September 3, 2001; Second trial group,

9

November 12, 2001; Third trial group, January 14, 2002; Fourth trial group, March 11, 2002, and the Fifth trial group, May 13, 2002. In addition, the parties shall continue to identify like groups and pursue discovery and related trial preparation for trials to be held, beginning on the second Monday of each alternate month thereafter, subject to a review and evaluation of the trial procedures to be conducted by the court and counsel, immediately following the March, 2002, trial. The following rules shall govern the trials in the Initial Stage:

**11.1.1**    The First trial group shall consist of 20 plaintiffs, all of whom allege that the plaintiff or the plaintiff's decedent suffered an asbestos induced cancer (including mesothelioma).

**11.1.2**  The Second trial group shall consist of two sub-groups of 25 plaintiffs each. Individual plaintiffs may be suffering from or may have suffered from any "disease process", or physical injury or disease which may be alleged to result from exposure to asbestos or asbestos containing products.

**11.1.3**  The Third and subsequent trial groups may be comprised of not more than four sub-groups of 25 plaintiffs each. Individual plaintiffs may be suffering from or may have suffered from any "disease process", or physical injury or disease which may be alleged to result from exposure to asbestos or asbestos containing products.

**11.1.4**  A spouse or other family member who asserts a claim for loss of consortium shall not be deemed to be a separate plaintiff for the purposes of determining the number of plaintiffs selected in a trial group or sub-group. However, a spouse or other family member of a plaintiff, who asserts an independent cause of action for alleged asbestos related disease shall be deemed to be a separate plaintiff.

**11.1.5**  In selecting any trial group or sub-group, the plaintiffs shall consider factors such as common product exposure, common work sites and related factors in order to minimize the required number of witnesses, to accommodate

defense counsel who may represent more than one defendant and to generally facilitate the trial process.

11.1.6  All claims against premises defendants and all claims made pursuant to West Virginia Code Section 23-4-2 will be included in the trials, unless severed upon Motion of a party and subsequent Order of the Court.

11.1.7  The plaintiffs shall have the right, subject to compliance with this Order, to substitute not more than two hardship cases for previously identified members of any trial sub-group.  A hardship case is any claim, regardless of the disease process of the plaintiff or the plaintiff's decedent, in which there is a compelling reason to advance the case on the trial schedule and the circumstances giving rise to the hardship were not known to plaintiff's counsel at the time of the original designation of the members of a particular trial group.  Hardship cases include, but are not limited to, any case in which  exigent financial circumstances cause the plaintiff or the plaintiff's immediate family to be unable to afford critical medical care or the necessities of life and any case in which the plaintiff has been diagnosed with a immediately life threatening asbestos related disease. To substitute a hardship case, counsel for the plaintiff shall, not later than 90 days before the scheduled trial date in which the case is to be included:

11.1.7.1   Serve written notice of the substitution on counsel for the defendants. The notice shall identify the new plaintiff, the reason that it is asserted that the case is a hardship case and an affidavit by counsel stating the circumstances under which the facts related to the hardship were discovered.  In addition, the motion shall include a  completed Trial Plaintiff Initial Information Sheet.

1.1.7.2    Within 15 days of service of the notice, provide answers or responses and all other information which every other plaintiff will have already provided pursuant to this order and which would have otherwise been provided if the plaintiff had been identified in a timely manner for non-hardship cases.  Counsel for defendants shall have fourteen days to object  to any notice of substitution Thereafter, plaintiffs shall have seven days to reply.  The Court may rule on the

objection based on the written submissions or may seek oral argument before ruling. Any "hardship case" plaintiff, once made a part of a trial group, all remaining dates in the this order shall apply.

**11.2   FELA Cases** All claims asserted under the provisions of the Federal Employer's Liability Act are severed from this proceeding, subject to the Order of the Chief Justice of The West Virginia Supreme Court of Appeals referring these claims back to the circuit in which they were originally filed.

**11.3   Schedule for First Trial Group:**

September 2001 Trial Group.  The following schedule shall govern the September 2001 trial group.  Where the deadline for completing an activity falls on a Saturday, Sunday or legal holiday, the deadline shall be extended to the next working day.

| Date | Description of Work |
|---|---|
| Done | Plaintiffs designate Trial Group and provide information for each plaintiff in the Trial Group as specified on Exhibit A. |
| May 9, 2001 | Each plaintiff shall provide response to standard discovery attached as Exhibit B. |
| | Plaintiffs provide social security printout, original authorization in form attached as Exhibit C. |
| June 8, 2001 | Plaintiffs provide all tissue for mesotheliomas or other malignancies by this date.  In the event additional material becomes available or is learned of thereafter, it shall be provided within seven (7) days after first coming in the possession of plaintiffs' counsel. |
| | Plaintiffs disclose product and premises identification witnesses they intend to call at trial. |
| | Plaintiffs provide list of expert witnesses and medical reports or Rule 26 medical disclosures for each. |
| June 15, 2001 | Depositions of Plaintiffs' experts may begin. |
| July 6, 2001 | Defendants disclose all lay witnesses they intend to call at trial. |

12

| | |
|---|---|
| July 13, 2001 | Last day to file Interrogatories, Requests for Production and Requests for Admission. |
| July 20, 2001 | Defendants provide list of expert witnesses and medical reports or Rule 26 medical disclosures for each. |
| | Plaintiffs disclose all lay witnesses (excluding product and premises identification witnesses) not previously disclosed. |
| | Plaintiffs provide exhibit lists. |
| | Defendants provide exhibit lists. |
| July 25, 2001 | Depositions of Defendants' experts may begin. |
| | Plaintiffs disclose rebuttal experts. |
| August 10, 2001 | Defendants object to plaintiffs' exhibit lists. |
| | Plaintiffs object to defendants' exhibit lists. |
| | Plaintiffs produce final witness list for use at trial. |
| August 15, 2001 | Defendants produce final witness list for use at trial. |
| August 16, 2001 | All written discovery completed. |
| | Defendants will collectively submit a detailed schedule to the Court and to plaintiffs' counsel establishing times for specific defendant related documents and for settlement conferences with specific defendants. So far as is practicable, document issues relating to certain defendants will be dealt with in the morning session of court and settlement conferences for the same defendants will be held in the afternoon session. |
| August 17, 2001 | Plaintiffs and defendants will reply to the other's objections to exhibits. |
| August 20, 2001 | Depositions of Plaintiffs' product and premises liability witnesses completed. |
| | Plaintiffs shall designate in writing any depositions they intend to use at trial, including page(s) and line number(s). |

| | |
|---|---|
| | Defendants shall designate in writing any depositions they intend to use at trial, including page(s) and line number(s). |
| | All depositions completed. |
| August 20-24, 2001 | Court scheduled pretrial, settlement and document conferences. |
| August 24, 2001 | All pretrial motions, including dispositive motions are due. |
| August 27, 2001 | Last day to respond to dispositive motions. |
| September 5, 2001 | Objections and counter-designations to the use of depositions at trial to be file. |
| | Trial. |

## 11.4  Schedule for Second Trial Group

November 2001 Trial Group.  The following schedule shall govern the November 2001 trial group.  Where the deadline for completing an activity falls on a Saturday, Sunday or legal holiday, the deadline shall be extended to the next working day.

| Date | Description of Work |
|---|---|
| May 15, 2001 | Plaintiffs designate Trial Group and provide information for each plaintiff in the Trial Group, as specified on Exhibit A. |
| May 24, 2001 | Plaintiffs respond to standard discovery attached as Exhibit B. |
| | Plaintiffs provide social security printout and an original authorization in form attached as Exhibit C. |
| | Defendants may begin to do medical examinations. |
| June 1, 2001 | Defendants may begin to take depositions of plaintiffs.  All information required above shall be provided at least seven (7) days before any plaintiff is deposed, unless this requirement is waived by defendants. |
| June 29, 2001 | Plaintiffs disclose product and premises identification witnesses they intend to call at trial providing, for each, the information shown on Exhibit D. |

|                      | Plaintiffs provide list of expert witnesses and medical reports or Rule 26 medical disclosures for each. |
|----------------------|-----|
| June 30, 2001        | Depositions of Plaintiffs' experts may begin. |
| July 2, 2001         | Plaintiffs provide all tissue for mesotheliomas or other malignancies by this date. In the event additional material becomes available or is learned of thereafter, it shall be provided within seven (7) days after first coming in the possession of plaintiffs' counsel. |
| August 1, 2001       | Defendants provide list of expert witnesses and a report or Rule 26 disclosure for each. |
|                      | Plaintiffs disclose all lay witnesses (excluding product and premises identification witnesses) not previously disclosed. |
| August 2, 2001       | Depositions of Defendants' experts may begin. |
| August 10, 2001      | Plaintiffs disclose rebuttal experts. |
| September 1, 2001    | Defendants disclose all lay witnesses they intend to call at trial. |
| September 15, 2001   | Last day to file Interrogatories, Requests for Production and Requests for Admission. |
| October 1, 2001      | Plaintiffs provide exhibit lists. |
|                      | Defendants provide exhibit lists. |
|                      | Plaintiffs produce final witness list for use at trial. |
| October 5, 2001      | Defendants produce final witness list for use at trial. |
| October 10, 2001     | Depositions of plaintiffs completed. |
|                      | Depositions of Plaintiffs' product and premises liability witnesses completed. |
|                      | Defendants object to plaintiffs' exhibit lists. |
|                      | Plaintiffs object to defendants' exhibit lists. |
|                      | All depositions completed. |
| October 15, 2001     | Defendants may provide letter to any plaintiff requesting dismissal for lack of product or premises identification. |

15

|  | Plaintiffs shall designate in writing any depositions they intend to use at trial, including page(s) and line number(s).<br>Defendants shall designate in writing any depositions they intend to use at trial, including page(s) and line(s) numbers). |
|---|---|
| October 17, 2001 | Plaintiffs and defendants will reply to the other's objections to exhibits. |
| October 18, 2001 | All written discovery completed. |
| October 22, 2001 | All pretrial motions, including dispositive motions due. Plaintiffs respond in writing to any Defendant's no evidence letter. Failure to respond may result in a dismissal of the defendant submitting the letter with prejudice.<br>Defendants will collectively submit a detailed schedule to the Court and to plaintiffs' counsel establishing times for specific defendant related documents and for settlement conferences with specific defendants. So far as is practicable, document issues relating to certain defendants will be dealt with in the morning session of court and settlement conferences for the same defendants will be held in the afternoon session. |
| October 26, 2001 | Last day to respond to dispositive motions. |
| November 5-<br>November 9, 2001 | Court scheduled pretrial, settlement and document conferences. |
| November 12, 2001 | Objections and counter-designations to the use of depositions at trial to be file.<br>Trial. |

## 11.5    Third and Subsequent Trial Groups - Master Schedule

Where the deadline for completing an activity falls on a Saturday, Sunday or legal holiday, the deadline shall be extended to the next working day.

|  | Days before trial | Description of Work |
|---|---|---|

| | |
|---|---|
| 210 | Plaintiffs will designate Trial Group and provide information for each plaintiff in the Trial Group, as specified on Exhibit A. |
| 195 | Plaintiffs respond to standard discovery attached as Exhibit B. |
| | Plaintiffs provide social security printout and an original authorization in form attached as Exhibit C. |
| | Defendants may begin to do medical examinations. |
| 180 | Defendants may begin to take depositions of plaintiffs. All information required above shall be provided at least seven (7) days before any plaintiff is deposed, unless this requirement is waived by defendants. |
| 160 | Plaintiffs disclose product and premises identification witnesses they intend to call at trial providing, for each, the information shown on Exhibit D. |
| | Plaintiffs provide list of expert witnesses and medical reports or Rule 26 medical disclosures for each. |
| | Depositions of Plaintiffs' experts may begin. |
| 150 | Plaintiffs provide all tissue for mesotheliomas or other malignancies by this date. In the event additional material becomes available or is learned of thereafter, it shall be provided within seven (7) days after first coming in the possession of plaintiffs' counsel. |
| 130 | Defendants provide list of expert witnesses and a report or Rule 26 disclosure for each. |
| | Plaintiffs disclose all lay witnesses (excluding product and premises identification witnesses) not previously disclosed. |
| | Depositions of Defendants' experts may begin. |
| 110 | Plaintiffs disclose rebuttal experts. |
| 100 | Defendants disclose all lay witnesses they intend to call at trial. |
| 85 | Last day to file Interrogatories, Requests for Production and Requests for Admission. |

| | |
|---|---|
| 70 | Plaintiffs provide exhibit lists. |
| | Defendants provide exhibit lists. |
| | Plaintiffs produce final witness list for use at trial. |
| 65 | Defendants produce final witness list for use at trial. |
| 50 | Depositions of plaintiffs completed. |
| | Depositions of Plaintiffs' product and premises liability witnesses completed. |
| | Defendants object to plaintiffs' exhibit lists. |
| | Plaintiffs object to defendants' exhibit lists. |
| | All depositions completed. |
| 45 | Defendants may provide letter to any plaintiff requesting dismissal for lack of product or premises identification. |
| | Plaintiffs shall designate in writing any depositions they intend to use at trial, including page(s) and line number(s). |
| | Defendants shall designate in writing any depositions they intend to use at trial, including page(s) and line(s) numbers). |
| 30 | Plaintiffs and defendants will reply to the other's objections to exhibits. |
| 25 | All written discovery completed. |
| | All pretrial motions, including dispositive motions due. |
| | Plaintiffs respond in writing to any Defendant's no evidence letter. Failure to respond may result in a dismissal of the defendant submitting the letter with prejudice. |
| | Defendants will collectively submit a detailed schedule to the Court and to plaintiffs' counsel establishing times for specific defendant related documents and for settlement conferences with specific defendants. So far as is practicable, document issues relating to certain defendants will be dealt with in the morning session of court and |

|            | settlement conferences for the same defendants will be held in the afternoon session. |
| 20         | Last day to respond to dispositive motions. |
| 7-14 days  | Court scheduled pretrial, settlement and document conferences. |
| Trial date | Objections and counter-designations to the use of depositions at trial to be filed. |

**11.6  Evaluation**  This court recognizes that there are widely divergent views among the several parties and counsel represented in this extensive collection of actions. The procedures set out in this order represent an effort to develop a more analytical approach to this litigation than has been employed by this court in the past. Therefore, as was indicated in paragraph 11.1 above, the court intends to evaluate the general trial format established by this order after the fourth trial group has been resolved. To that end, counsel and the parties are informed that the court will entertain further arguments and observations upon the completion of the March 2002 trial in order to determine if any modifications are appropriate to the overall case management practices.

**12.    Objections**  Many of the details of this Order have resulted from the cooperation and agreement of counsel. However, some parties object to particular aspects of this Master Case Management Order. These objections will be preserved if a party files a written objection, setting forth the particulars of the objection, within 20 days of the receipt of this order.

The Clerk of this court is directed to forward certified copies of this order to representative counsel and to all of the other circuit clerks in the State.

ENTER: _May 23, 2001_
                          Date



_____
A. Andrew MacQueen, Senior Judge

STATE OF WEST VIRGINIA
COUNTY OF KANAWHA, SS
I, CATHY S. GATSON, CLERK OF CIRCUIT COURT OF SAID COUNTY
AND IN SAID STATE, DO HEREBY CERTIFY THAT THE FOREGOING
IS A TRUE COPY FROM THE RECORDS OF SAID COURT
GIVEN UNDER MY HAND AND SEAL OF SAID COURT THIS
DAY OF

CLERK

19


CT System

TO: Evelyn Barnes
CLARK HILL P.L.C.
500 WOODWARD AVE.
STE. 3500
DETROIT, MI 48226-3435
EMAIL: ASBESTOS@CLARKHILL.COM

**RECEIVED**

APR 1 2 2000

**CLARK HILL**

RE:  **PROCESS SERVED IN WEST VIRGINIA**

FOR    CHRYSLER CORPORATION Domestic State: De
       True Name : DAIMLERCHRYSLER CORPORATION

ENCLOSED ARE COPIES OF LEGAL PROCESS RECEIVED BY THE STATUTORY AGENT OF THE ABOVE COMPANY AS FOLLOWS:

1. TITLE OF ACTION:          Daniel E. Knotts, et al. vs A&I Company, et al., including CHRSYLER
                             CORPORATION NOW: DAIMLERCHRYSLER CORPORATION - one service

2. DOCUMENT(S) SERVED:       Summons and Complaint

3. COURT:                    Circuit Court of Kanawha County, West Virginia
                             Case Number 00-C-839 - 00-C-840

4. NATURE OF ACTION:         Asbestos Litigation

5. ON WHOM PROCESS WAS SERVED:   CT Corporation System, Charleston, West Virginia

6. DATE AND HOUR OF SERVICE:     By Certified mail on 04/11/2000 with Postmarked Date 04/06/2000

7. APPEARANCE OR ANSWER DUE:     30 days from the date served on the Secretary of State which was
                                 April 06, 2000.

8. ATTORNEY(S):      Scott Segal
                     810 Kanawha Blvd. E
                     Charleston, WV 25301

9. REMARKS:      Service of Process made on the Secretary of State and forwarded to CT Corporation
                 System, the designated agent.

# 1037980    Knotts, Daniel E.

# 1038000    Slaughter, Nellie
              for Beauford (Decea

CC:    Stacey Carlson
       DaimlerChrysler Corporation
       Office Of General Counsel
       1000 Chrysler Drive
       CIMS 485-14-78
       Auburn Hills, MI 48326-2766

Information contained on this transmittal form is recorded for C T Corporation System's record keeping purposes only and to
permit quick reference for the recipient. This information does not constitute a legal opinion as to the nature of action, the amount
of damages, the answer date, or any information that can be obtained from the documents themselves. The recipient is
responsible for interpreting the documents and for taking the appropriate action.

# SUMMONS

## IN THE CIRCUIT COURT OF KANAWHA, WEST VIRGINIA

DANIEL E. KNOTTS,

NELLIE M. SLAUGHTER,
Executrix of the Estate of
BEAUFORD E. SLAUGHTER,
Deceased,

       Plaintiffs,

       vs.

A & I COMPANY
5020 Kanawha Turnpike
South Charleston, West Virginia 25309

A.P. GREEN INDUSTRIES, INC.,
formerly known as A.P. Green Refractories Co.
Green Boulevard
Mexico, MO 65265
Serve:
CVCSC, Inc.
P.O. Box 950
525 Brook Street
Rocky Hill, CT 06067

ALLIED SIGNAL, INC., in its own right
and as successor-in-interest to Allied
Corporation, and as successor-in-interest to Bendix
Columbia Road & Park Avenue
Morristown, NJ 07962

ARMSTRONG WORLD INDUSTRIES, INC.
P.O. Box 3001
Lancaster, PA 17604
Serve: C.T. Corporation Systems
707 Virginia Street, East
Charleston, WV 25301

Civil Action No. _00-C-839_
_00 C-840_

JURY TRIAL DEMANDED

4/6/00

asbestosis
laborer/mechanic

4/6/00
4 meso / asbestosis
mechanic

ASBESTOS CLAIMS MANAGEMENT CORPORATION
f/k/a/ National Gypsum Co.
2608 Eastland Avenue, Suite 202
Greensville, TX  75402

BORG WARNER AUTOMOTIVE, INC.
200 S. Michigan Avenue
Chicago, IL  60604

CARLISLE COMPANIES, INC.
101 South Salina Street
Suite 800
Syracuse, New York  13202

CHRYSLER CORPORATION
12000 Lynn Townsend
Highland Park, MI  48203

EATON CORPORATION, as
successor-in-interest to Cutler-Hammer, Inc.
Eaton Center
1111 Superior Avenue
Cleveland, OH  44114

FERODO AMERICA, INC.
570 Metroplex Drive
Nashville, TN  37211

FORD MOTOR COMPANY
The American Road
Dearborn, MI  48121

GAF BUILDING MATERIALS CORPORATION
a/k/a GAF CORPORATION
1361 Alps Road
Wayne, NJ  07470-0000
Serve:  The Prentice Corporation Systems, Inc.
1013 Center Road
Wilmington, DE  19805

GENERAL MOTORS CORPORATION
c/o The Corporation Company
30600 Telegraph Road
Suite 3275
Bingham Farms, MI  48025

HARBISON-WALKER REFRACTORIES COMPANY,
formerly a division of Dresser Industries, Inc.
c/o CVCSC, Inc.
P.O. Box 950
525 Brook Street
Rocky Hill, CT  06067

MAGNETEK, INC.
26 Century Boulevard
Nashville, TN  37214-3644

METROPOLITAN LIFE INSURANCE COMPANY
a/k/a METROPOLITAN INSURANCE COMPANY
One Madison Avenue
New York, New York  10010-3690

NORTH AMERICAN REFRACTORIES, INC.
The Hale Building
1288 Euclid Avenue, 5th Floor
Cleveland, Ohio  44115

PITTSBURGH CORNING CORPORATION
Legal Department
800 Presque Island Drive
Pittsburgh, PA  15239

PNEUMO ABEX CORPORATION,
Successor-in-interest to ABEX CORPORATION,
Friction Products Division
c/o The United States Corporation Company
1013 Centre Road
Wilmington, DE 19805-1297

PRODUCTS X OF WEST VIRGINIA, INC.
c/o D. Marie Davis-Sparbanie
P.O. Box 6159
Wheeling, WV  26003

RAPID AMERICAN CORPORATION, in its own
right and as successor in interest to and liable
for Philip Carey Corporation
2955 E. Market Street
York, PA  17402-2408

UNION BOILER COMPANY
Serve:  David K. Baxter
Rt. 25 & I-64
Nitro, WV  25143

UNIROYAL, INC., also known as
UNIROYAL GOODRICH TIRE COMPANY
c/o Uniroyal Holding Corp.
70 Great Hill Road
Naugatuck, CT  06770

UNITED STATES GYPSUM COMPANY,
f/k/a USG Corporation
125 South Franklin Street
Department 174
Chicago, IL  60606

   Defendants.

**TO THE ABOVE NAMED DEFENDANTS:**

   IN THE NAME OF THE STATE OF WEST VIRGINIA, YOU ARE HEREBY SUMMONED AND REQUIRED TO SERVE UPON DAVID P. CHERVENICK, ESQUIRE, 1030 FIFTH AVENUE, PITTSBURGH, PA  15219 and SCOTT S. SEGAL, ESQUIRE, 810 KANAWHA BOULEVARD, E., CHARLESTON, WV 25301, AN ANSWER INCLUDING ANY RELATED COUNTERCLAIM YOU MAY HAVE TO THE COMPLAINT FILED AGAINST YOU IN THE ABOVE-STYLED CIVIL ACTION, A TRUE COPY OF WHICH IS HEREWITH DELIVERED TO YOU.  YOU ARE REQUIRED TO SERVE YOUR ANSWER WITHIN  30  DAYS AFTER SERVICE OF THIS SUMMONS UPON YOU, EXCLUSIVE OF THE DATE OF SERVICE.  IF YOU FAIL TO DO SO, JUDGMENT BY DEFAULT WILL BE TAKEN AGAINST YOU FOR THE RELIEF DEMANDED IN THE COMPLAINT AND YOU WILL BE THEREAFTER BARRED FROM ASSERTING IN ANOTHER ACTION ANY CLAIM YOU MAY HAVE WHICH MUST BE ASSERTED BY COUNTERCLAIM IN THE ABOVE-STYLED ACTION.

DATED: _2-30-00_

           _Cathy S. Gatson_
           Cathy Gatson, Clerk of the Circuit Court

          BY: _____
            **DEPUTY CLERK**

## IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

DANIEL E. KNOTTS,                                    Civil Action No. 00-C-839
                                                                 00-C-840
NELLIE M. SLAUGHTER,
Executrix of the Estate of
BEAUFORD E. SLAUGHTER,
Deceased,

       Plaintiffs,

                                       JURY TRIAL DEMANDED

       vs.

A & I COMPANY
5020 Kanawha Turnpike
South Charleston, West Virginia 25309

A.P. GREEN INDUSTRIES, INC.,
formerly known as A.P. Green Refractories Co.
Green Boulevard
Mexico, MO 65265
Serve:
CVCSC, Inc.
P.O. Box 950
525 Brook Street
Rocky Hill, CT 06067

ALLIED SIGNAL, INC., in its own right
and as successor-in-interest to Allied
Corporation, and as successor-in-interest to Bendix
Columbia Road & Park Avenue
Morristown, NJ 07962

ARMSTRONG WORLD INDUSTRIES, INC.
P.O. Box 3001
Lancaster, PA 17604
Serve:
C.T. Corporation Systems
707 Virginia Street, East
Charleston, WV 25301

1

ASBESTOS CLAIMS MANAGEMENT CORPORATION
f/k/a/ National Gypsum Co.
2608 Eastland Avenue, Suite 202
Greensville, TX 75402

BORG WARNER AUTOMOTIVE, INC.
200 S. Michigan Avenue
Chicago, IL 60604

CARLISLE COMPANIES, INC.
101 South Salina Street, Suite 800
Syracuse, New York 13202

CHRYSLER CORPORATION
12000 Lynn Townsend
Highland Park, MI 48203

EATON CORPORATION, as successor-in-interest to
Cutler-Hammer, Inc.
Eaton Center
1111 Superior Avenue
Cleveland, OH 44114

FERODO AMERICA, INC.
570 Metroplex Drive
Nashville, TN 37211

FORD MOTOR COMPANY
The American Road
Dearborn, MI 48121

GAF BUILDING MATERIALS CORPORATION
a/k/a GAF CORPORATION
1361 Alps Road
Wayne, NJ 07470-0000
Serve: The Prentice Corporation Systems, Inc.
1013 Center Road
Wilmington, DE 19805

GENERAL MOTORS CORPORATION
c/o The Corporation Company
30600 Telegraph Road
Suite 3275
Bingham Farms, MI 48025

HARBISON-WALKER REFRACTORIES COMPANY,
formerly a division of Dresser Industries, Inc.
c/o CVCSC, Inc.
P.O. Box 950
525 Brook Street
Rocky Hill, CT 06067

MAGNETEK, INC.
26 Century Boulevard
Nashville, TN 37214-3644

METROPOLITAN LIFE INSURANCE COMPANY
a/k/a METROPOLITAN INSURANCE COMPANY
One Madison Avenue
New York, New York 10010-3690

NORTH AMERICAN REFRACTORIES, INC.
The Hale Building
1288 Euclid Avenue, 5th Floor
Cleveland, Ohio 44115

PITTSBURGH CORNING CORPORATION
Legal Department
800 Presque Island Drive
Pittsburgh, PA 15239

PNEUMO ABEX CORPORATION,
Successor-in-interest to ABEX CORPORATION,
Friction Products Division
c/o The United States Corporation Company
1013 Centre Road
Wilmington, DE 19805-1297

PRODUCTS X OF WEST VIRGINIA, INC.
c/o D. Marie Davis-Sparbanie
P.O. Box 6159
Wheeling, WV 26003

RAPID AMERICAN CORPORATION, in its own
right and as successor
in interest to and liable
for Philip Carey Corporation
2955 E. Market Street
York, PA 17402-2408

UNION BOILER COMPANY
Serve: David K. Baxter.
Rt. 25 & 1-64
Nitro, WV  25143

UNIROYAL, INC., also known as
UNIROYAL GOODRICH TIRE COMPANY
c/o Uniroyal Holding Corp.
70 Great Hill Road
Naugatuck, CT  06770

UNITED STATES GYPSUM COMPANY,
f/k/a USG Corporation
125 South Franklin Street
Department 174
Chicago, IL  60606

                Defendants.

## COMPLAINT

1.    Plaintiff, Daniel E. Knotts, resides in Oakland, Maryland.  Daniel E. Knotts' social security number is 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.  Daniel E. Knotts' date of birth is 11/8/35.  For many years, Daniel E. Knotts worked as a laborer and mechanic throughout West Virginia and elsewhere from approximately 1951 until 1993.  Daniel E. Knotts has the lung injury, Asbestosis.

       Plaintiff, Nellie M. Slaughter, Executrix of the Estate of Beauford E. Slaughter, deceased, resides in Wheeling, West Virginia.  Beauford E. Slaughter's social security number is 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.  Beauford E. Slaughter's date of birth was June 13, 1927.  Beauford E. Slaughter's date of death was May 26, 1999.  For many years, Beauford E. Slaughter worked as an automobile and truck mechanic throughout West Virginia and elsewhere from approximately 1948 until 1970.  He also worked as a boiler repairman and mine inspector throughout West Virginia and elsewhere from 1970 until 1975.  Beauford E. Slaughter had the lung injury, Mesothelioma and Asbestosis.

2.

       (a)     The defendant, A & I COMPANY, is a corporation incorporated under the laws of the State of West Virginia, with its principal place of business located in the State of West Virginia.

       (b)     The defendant, A.P. GREEN INDUSTRIES, INC., formerly known as A.P. Green Refractories, Inc., is a corporation incorporated under the laws of the State of Delaware, with its principal place of business located in the State of New York.

       (c)     The defendant, ALLIED SIGNAL, INC., in its own right and as successor-in-interest to Allied Corporation, and as successor-in-interest to Bendix, is a corporation incorporated

5

under the laws of the State of Delaware, with its principal place of business located in the State of New Jersey.

(d)     The defendant, ARMSTRONG WORLD INDUSTRIES, INC., is a corporation incorporated under the laws of the Commonwealth of Pennsylvania, with its principal place of business located in the Commonwealth of Pennsylvania.

(e)     The defendant, ASBESTOS CLAIMS MANAGEMENT CORPORATION, f/k/a National Gypsum Co., is a corporation incorporated under the laws of the State of Delaware, with its principal place of business located in the State of North Carolina.

(f)     The defendant, BORG-WARNER CORPORATION, is a corporation incorporated under the laws of the State of Maryland, with its principal place of business located in the Commonwealth of Pennsylvania.

(g)     The defendant, CARLISLE COMPANIES, INC., is a corporation incorporated under the laws of the State of Delaware, with its principal place of business located in the State of New York.

(h)     The defendant, CHRYSLER CORPORATION, is a corporation incorporated under the laws of the State of Delaware, with its principal place of business located in the State of Michigan.

(i)     The defendant, EATON CORPORATION, as successor-in-interest to Cutler-Hammer, Inc., is a corporation incorporated under the laws of the State of Ohio, with its principal place of business located in the State of Ohio.

(j)     The defendant, FERODO AMERICA, INC., is a corporation incorporated under the laws of the State of Delaware, with its principal place of business located in the State of Tennessee.

(k)     The defendant, FORD MOTOR COMPANY, is a corporation incorporated under the laws of the State of Delaware, with its principal place of business located in the State of Michigan.

(l)     The defendant, GAF BUILDING MATERIALS CORPORATION, a/k/a GAF CORPORATION, is a corporation incorporated under the laws of the State of Delaware, with its principal place of business located in the State of New Jersey.

(m)     The defendant, GENERAL MOTORS CORPORATION, is a corporation incorporated under the laws of the State of Delaware, with its principal place of business located in the State of Michigan.

(n)     The defendant, HARBISON-WALKER REFRACTORIES COMPANY, formerly a division of Dresser Industries, Inc., is a corporation incorporated under the laws of the State of Delaware, with its principal place of business located in the State of Texas.

(o)     The defendant, MAGNETEK, INC., is a corporation incorporated under the laws of the State of Delaware, with its principal place of business located in the State of Tennessee.

(p)     The defendant, METROPOLITAN LIFE INSURANCE COMPANY, a/k/a METROPOLITAN INSURANCE COMPANY, is a corporation, with its principal place of business located in the State of New York.

(q)     The defendant, NORTH AMERICAN REFRACTORIES, INC., is a corporation incorporated under the laws of the State of Ohio, with its principal place of business located in the State of Ohio.

(r)     The defendant, PITTSBURGH CORNING CORPORATION, is a corporation incorporated under the laws of the Commonwealth of Pennsylvania, with its principal place of business located in the Commonwealth of Pennsylvania.

7

(s)    The defendant, PNEUMO ABEX CORPORATION, Successor-in-Interest to ABEX CORPORATION, Friction Products Division, is a corporation incorporated under the laws of the State of Delaware, with its principal place of business located in the State of Massachusetts.

(t)    The defendant, PRODUCTS X OF WEST VIRGINIA, INC., is a corporation incorporated under the laws of the State of West Virginia, with its principal place of business located in the State of West Virginia.

(u)    The defendant, RAPID AMERICAN CORPORATION, in its own right and as successor in interest to and liable for Philip Carey Corporation, is a corporation incorporated under the laws of the State of Delaware, with its principal place of business located in the State of New York.

(v)    The defendant, UNION BOILER COMPANY, is a corporation incorporated under the laws of the State of West Virginia, with its principal place of business located in the State of West Virginia.

(w)    The defendant, UNIROYAL, INC., also known as UNIROYAL GOODRICH TIRE COMPANY, is a corporation incorporated under the laws of the State of New Jersey, with its principal place of business located in the State of Connecticut.

(x)    The defendant, UNITED STATES GYPSUM COMPANY, formerly USG Corporation, is a corporation incorporated under the laws of the State of Delaware, with its principal place of business located in the State of Illinois.


3.    The injuries and cause of action alleged herein are due in part to actions and events hereinafter described occurring in West Virginia, as a result of the Defendant corporations doing business in the State of West Virginia, and as a result of actions elsewhere.

8

4.      During the time Plaintiffs were exposed to products of various Defendants, the products reached Plaintiffs' jobsites or Plaintiffs' locales without any substantial change in the condition of the product or products from the time they were sold or distributed by the Defendants.

5.      The Plaintiffs, while employed in their various occupations were exposed to and did inhale asbestos dust and other dust from products of the defendants, which caused the conditions as hereinafter set forth, resulting in disability.  Each plaintiff's exposures occurred at various places located in the State of West Virginia, as well as exposures elsewhere.

6.      The following defendant corporations (hereinafter defendant "sellers") or their predecessors in interest, at all times relevant, engaged in one or more of the following activities involving asbestos and/or silica and other ingredients in their materials, including, but not limited to, the mining, milling, manufacturing, distributing, supplying, selling and/or using and/or recommending, and/or installing and/or removing asbestos materials, other dangerous ingredients and products:

> A & I COMPANY;
> A.P. GREEN INDUSTRIES, INC., formerly known
>   as A.P. Green Refractories, Inc.;
> ALLIED SIGNAL, INC., in its own right and as
>   successor-in-interest to Allied Corporation,
>   and as successor-in-interest to Bendix,
> ARMSTRONG WORLD INDUSTRIES, INC.;
> ASBESTOS CLAIMS MANAGEMENT CORPORATION,
>   f/k/a/ National Gypsum Co.;
> BORG WARNER AUTOMOTIVE, INC.;
> CARLISLE COMPANIES, INC.;
> CHRYSLER CORPORATION;
> EATON CORPORATION, as successor-in-interest to Cutler-Hammer, Inc.;
> FERODO AMERICA, INC.;
> FORD MOTOR COMPANY;
> GAF BUILDING MATERIALS CORPORATION,
>   a/k/a GAF CORPORATION;
> GENERAL MOTORS CORPORATION;
> HARBISON-WALKER REFRACTORIES COMPANY, formerly a
>   division of Dresser Industries, Inc.;
> MAGNETEK, INC.;
> NORTH AMERICAN REFRACTORIES, INC.;
> PITTSBURGH CORNING CORPORATION;

9

PNEUMO ABEX CORPORATION, Successor-in-Interest to ABEX CORPORATION,
  Friction Products Division,
PRODUCTS X OF WEST VIRGINIA, INC.;
RAPID AMERICAN CORPORATION, in its own
  right and as successor-in-interest to and liable
  for Philip Carey Corporation;
UNION BOILER COMPANY;
UNIROYAL, INC., also known as UNIROYAL GOODRICH TIRE COMPANY;
UNITED STATES GYPSUM COMPANY, f/k/a USG Corporation;

## COUNT I

### AGAINST -"SELLERS"

7.    At all times pertinent hereto, Plaintiffs, or their decedents, were exposed to asbestos and other harmful ingredients contained in products manufactured, supplied, and/or sold by the various Defendants identified as sellers acting through their agents, servants and employees.

8.    The condition of each Plaintiff is a direct and proximate result of the negligence of the Defendants, both jointly and severally, in that they produced, supplied, and/or sold, and/or used, and/or specified and/or removed products containing asbestos and other dangerous ingredients including silica, which products Defendants knew, or in the exercise of reasonable care, should have known, were inherently, excessively, and ultrahazardously dangerous to Plaintiff.

9.    Each Plaintiffs' condition is a direct and proximate result of the negligence of the Defendants, both jointly and severally, in that they produced, supplied and/or sold, and/or used, and/or specified, and/or delivered products containing asbestos and other dangerous ingredients and did further:

    (a)    Fail to warn Plaintiff of the dangers of the said products when the
           Defendants knew, or should have known, that exposure to the
           asbestos-containing products and other ingredients of said products
           would cause disease and injury;

10

(b)    Fail to take reasonable precautions to warn the Plaintiff of the dangers to which he was exposed when the Defendants knew, or should have known, of such dangers;

(c)    Fail to exercise reasonable care to warn the Plaintiff of the danger to which he was exposed by use of the asbestos-containing products and other ingredients in said Defendants' products;

(d)    Fail to inform the Plaintiff of what would be safe and sufficient apparel for a person who was exposed to or used the product or products;

(e)    Fail to inform the Plaintiff of what would be safe, sufficient and proper protective equipment and appliances when using or being exposed to asbestos-containing products and other ingredients in said Defendants' products;

(f)    Fail to inform the Plaintiff of what would be safe and proper methods of handling and using their products;

(g)    Fail to test the asbestos-containing products in order to ascertain the dangers involved;

(h)    Fail to test the other ingredients in their products to ascertain the dangers involved;

(i)    Fail to remove the asbestos-containing products from the market when the Defendants knew, or should have known, of the hazards of the exposure to asbestos and the use of asbestos-containing products and/or of other ingredients in their products;

(j)    Fail to place any warnings on the asbestos-containing products to

11

warn the handlers thereof of the dangers of said asbestos-containing

products and failure to warn of dangers of other ingredients in their

products including silica.

10.    As a direct and proximate result of the negligence of the Defendant corporations, both

jointly and severally, each Plaintiff has suffered, and will in the future suffer, damages for medical

treatment, drugs and other unknown remedial medical measures, great pain of the body and mind,

embarrassment and inconvenience, loss of earning capacity, loss of enjoyment of life, and

shortening of his life expectancy.

11.    As a direct and proximate result of the negligence of the Defendant corporations, both

jointly and severally, each Plaintiff has suffered and is suffering from lung injury and such may

progress into other severe and disabling diseases of the body, shock and other attendant nervous or

emotional disorders, has an increased risk of malignancy and other diseases and injuries, all of

which are or may be permanent in nature. Certain Plaintiffs have also in fact suffered malignancies

from the Defendants' dangerous products. Certain Plaintiffs have died from the lung injury and/or

malignancy.

WHEREFORE, each plaintiff prays that this Honorable Court enter judgment on his behalf

against the defendants, both jointly and severally, in an amount of One Million Dollars

($1,000,000.00) plus interest as provided by law, and the cost of this action.

## COUNT II

### AGAINST "SELLERS"

12.    Plaintiffs incorporate paragraphs one (1) through eleven (11) by reference hereto as fully set

out herein.

13. The Defendant corporations identified as sellers are strictly liable, both jointly and severally, to each Plaintiff for failure to properly, adequately, and safely label the asbestos-containing products, and/or their silica containing products and/or products containing dangerous ingredients, for selling and/or using and/or specifying asbestos-containing products and/or silica containing products and/or products containing dangerous ingredients that were in a defective condition; for selling products that were unreasonably safe; for selling products containing asbestos, silica and other dangerous ingredients that were in a defective condition and unreasonably unsafe because of failure to give reliable and complete warnings of the known and knowable dangers involved in the use and exposure to products containing asbestos, and/or silica and/or other dangerous ingredients.

14. As a result of the strict liability of the Defendants, both jointly and severally, each Plaintiff has, and will in the future, suffer damages for medical treatment, drugs and other unknown remedial medical measures, great pain of body and mind, embarrassment and inconvenience, loss of earning capacity, loss of enjoyment of life, and shortening of his life expectancy.

15. The Plaintiffs who bring their action in a representative capacity for a decedent as a result of the strict liability of the Defendant corporations, both jointly and severally, have suffered or those on whose behalf this action is brought, have suffered damages for medical treatment and drugs, sorrow, mental anguish, solace, the loss of society, companionship, comfort, guidance, kindly offices and advice of Decedent, the income of Decedent, and the services, protection, care and assistance provided by the Decedent, expenses for the care and treatment of Decedent and funeral expenses.

WHEREFORE, each plaintiff prays that this Honorable Court enter judgment on his behalf against the defendants, both jointly and severally, in an amount of One Million Dollars ($1,000,000.00) plus interest as provided by law, and the cost of this action.

## COUNT III

### AGAINST "SELLERS"

16.     Plaintiffs incorporate paragraphs one (1) through fifteen (15) by reference hereto as fully set out herein.

17.     Defendants expressly or impliedly warranted that the products manufactured, supplied, sold and/or delivered and/or specified by each of them were suitable and fit for the purpose for which they were manufactured and sold and were not abnormally dangerous to the general public and persons similarly situated to the Plaintiffs.

18.     Said warranties by the Defendants were false and untrue and were breached by each of the said Defendants.

19.     As a direct and proximate result of Defendants' breach of said warranties, both jointly and severally, the Plaintiffs suffered and will in the future suffer from diseases due to Defendants' actions, have and will suffer damages for medical treatment, drugs and other unknown remedial medical measures, great pain of body and mind, embarrassment and inconvenience, loss of earning capacity, loss of enjoyment of life, and shortening of his life expectancy and each Plaintiff has been damaged as previously described.

WHEREFORE, each plaintiff prays that this Honorable Court enter judgment on his behalf against the defendants, both jointly and severally, in an amount of One Million Dollars ($1,000,000.00) plus interest as provided by law, and the cost of this action.

## COUNT IV

### AGAINST "SELLERS"

20.     Plaintiffs incorporate paragraphs one (1) through nineteen (19) by reference hereto as if fully set out herein.

21.     Defendants, individually, together and/or as a group, have possessed, since the 1920's,

medical and scientific data which indicated that asbestos-containing products were hazardous to health. Prompted by pecuniary motives, the Defendants, individually, together and/or as a group, willfully, wantonly and in total disregard for the safety of the Plaintiffs, failed to act upon said medical and scientific data. Rather, they conspired together to deceive the public and the Plaintiffs in several aspects, including, but not limited to:

     (a)    By controlling industry supported research in a manner inconsistent with the health and safety interest of the asbestos-containing products users and consumers.

     (b)    By successfully tainting reports of medical and scientific data appearing in industry and medical literature.

     (c)    By suppressing certain medical and scientific information relating to the harmful effects of exposure to asbestos-containing products.

     (d)    By prohibiting the publication of certain scientific and medical articles.

22.    Such conspiratorial activities deprived the users, mechanics, laborers and installers of Defendants' asbestos-containing products of the opportunity to determine whether or not they would expose themselves to the unreasonably and ultrahazardous dangers of the asbestos-containing products of said Defendants.

23.    As a direct and proximate result of the willful, wanton, outrageous conduct and utter disregard for the safety of the Plaintiffs, Plaintiffs were exposed to asbestos-containing products and contracted an asbestos-related lung injury and/or an asbestos malignancy.

24.    As a direct and proximate result of the willful, wanton, and reckless misconduct and utter disregard for the safety of Plaintiffs, Plaintiffs have been injured and damaged as previously described.

WHEREFORE, each plaintiff prays that this Honorable Court enter judgment on his behalf against the defendants, both jointly and severally, in an amount of One Million Dollars ($1,000,000.00) plus interest as provided by law, and the cost of this action.

## COUNT V

## AGAINST METROPOLITAN LIFE

25.     Plaintiffs incorporate paragraphs one (1) through twenty four (24) by reference hereto as fully set out herein.

26.     In or about the year 1930, and at various times prior and subsequent thereto, up to and including the present time, defendant Metropolitan Life Insurance Company undertook and assumed a duty to provide the asbestos industry, the scientific community and company users of asbestos with information, inspections, instructions, supervision, recommendations, assistance, notices, reports, methods, findings, cautions, warnings, advice, designs, equipment, safeguards, guidance and services to properly, adequately and reasonably provide safe working conditions, all allegedly to preserve and protect the life, health and safety of employees exposed to asbestos, including plaintiffs and their co-workers, and particularly to protect them from the dangerous and defective properties of asbestos, asbestos products and compounds and/or other dangerous substances at or about the workplace.

27.     Plaintiffs aver that various employers and their employees, including plaintiffs and scientists and others similarly situated, were dependent upon the undertakings of Metropolitan to preserve and protect the life, health and safety of individuals, including plaintiffs, by not assisting the said companies in selling dangerous products.

28.     Metropolitan, by its active and passive negligence, failed to exercise the standard of care and skill it was obliged to exercise by reason of its aforesaid undertakings and assumption of duty, thereby causing, creating or permitting dangerous conditions and exposure to dangerous and

16

defective substances; and thereby failing to properly safeguard plaintiffs and all others similarly situated.

29.    As a result of the aforesaid negligence of the defendant Metropolitan, plaintiffs were injured.

WHEREFORE, each plaintiff prays that this Honorable Court enter judgment on his behalf against the defendants, both jointly and severally, in an amount of One Million Dollars ($1,000,000.00) plus interest as provided by law, and the cost of this action.

## COUNT VI

### AGAINST METROPOLITAN LIFE

30.    Plaintiffs incorporate paragraphs one (1) through twenty nine (29) by reference hereto as fully set out herein.

31.    For a number of years, Metropolitan provided insurance coverage for various manufacturers of asbestos-containing products.

32.    For a number of years, Dr. A.J. Lanza served as assistant medical director of Metropolitan.

33.    At all times relevant, the activities of Dr. Lanza hereinafter described were undertaken as a servant, agent or employee of Metropolitan.

(a)    Beginning in approximately 1934, Metropolitan Life Insurance Company and certain asbestos producers and manufacturers including Johns-Manville Corporation and Raybestos Manhattan, through their agents, Vandiver Brown, attorney J.C. Hobart, Sumner Simpson and J. Rohrbach, suggested to Dr. Anthony Lanza, as agent of Metropolitan Life Insurance Company, that Lanza publish a study on asbestos in which Lanza would affirmatively misrepresent material facts about asbestos exposure and concerning the

17

seriousness of the disease processes, asbestosis and related diseases. This was accomplished through intentional deletion of Lanza's feeling of asbestosis as "fatal" and through other selective editing that affirmatively misrepresented asbestos as causing diseases less serious than they really were known to be. As a result, Lanza's study was published in the medical literature in this misleading fashion in 1935. This fraudulent misrepresentation and fraudulent nondisclosure was motivated in part by a desire to influence proposed legislation to regulate asbestos exposure and to provide a defense in disputes involving Metropolitan as insurer.

(b) In 1936, American Brake Block Corporation, Asbestos Manufacturing Company, Gatke Corporation, Johns-Manville Corporation, Keasbey & Mattison Company, Raybestos-Manhattan, Russell Manufacturing, Union Asbestos and Rubber Company, and United Gypsum Company, entered into an agreement with the Saranac Laboratories. Under this agreement, these companies acquired the power to decide what information Saranac Laboratories could publish about asbestos disease and could also control in what form such publications were to occur. This agreement gave these companies power to affirmatively misrepresent the results of the work at Saranac, and also gave these conspirators power to suppress material facts included in any study. On numerous occasions thereafter, these companies together with Metropolitan, exercised their power to prevent Saranac scientists from disclosing material

18

scientific data, resulting in numerous misstatements of fact being made at scientific meetings.

(c)     On November 11, 1948, representatives of the following companies met at the headquarters of Johns-Manville Corporation: American Brake Block Division of American Brake and Shoe Foundry, Gatke Corporation, Keasbey & Mattison Company, Raybestos-Manhattan, Inc., Thermoid Company, Union Asbestos and Rubber Company, United States Gypsum Company and Metropolitan. U.S. Gypsum did not send a representative to the meeting, but instead authorized Vandiver Brown of Johns-Manville to represent its interest at the meeting and to take action on its behalf.

(d)     At this November 11, 1948 meeting, these companies and Metropolitan decided to exert their influence to materially alter and misrepresent material facts about the substance of research previously started by Dr. Leroy Gardner at the Saranac Laboratories. Dr. Gardner's research involved the carcinogenicity of asbestos in mice and also included an evaluation of the health effects of asbestos on humans with a critical review of the then existing standards of dust exposure for asbestos and asbestos products.

(e)     At this meeting, these companies and Metropolitan and subsequently their agent, Dr. Vorwald, intentionally and affirmatively determined that Dr. Gardner's work should be edited to delete material facts about the cancer causing propensity of asbestos and the health effects of asbestos on humans and to delete the critique of the dust

standards. This was published, as altered, in the scientific literature. These companies and Metropolitan thereby fraudulently misrepresented the risks of asbestos exposure to the public, in general, scientists, and persons exposed to asbestos such as the plaintiffs.

(f)     As a direct result of the actions as described above, Dr. Gardner's edited work was published in the Journal of Industrial Hygiene, AMA Archives of Industrial Hygiene and Occupational Health in 1951 in a form that stressed those portions of Dr. Gardner's work that Metropolitan wished stressed, but which omitted references to human asbestosis and cancer, thereby fraudulently and affirmatively misrepresenting the extent of risks. Metropolitan and the companies it joined with affirmatively and deliberately disseminated this misleading publication.

(g)     Such action constituted a material affirmative misrepresentation of material facts involving Dr. Gardner's work and resulted in creating an appearance that inhalation of asbestos was less of a health problem than Dr. Gardner's unedited work indicated.

(h)     In 1955, Johns-Manville, for itself and on behalf of Metropolitan, through their agent Kenneth Smith, caused to be published in the AMA Archives of Industrial Health, an article entitled "Pulmonary Disability In Asbestos Workers". This published study materially altered the results of an earlier study in 1949 concerning the same set of workers. This alteration of Dr. Smith's study constituted a

fraudulent and material representation about the extent of the risk
associated with asbestos inhalation.

(i)    In 1955, the National Cancer Institute held a meeting at which
Johns-Manville, individually and as an agent for Metropolitan, and
A. Vorwald, as their agent, affirmatively misrepresented that there
were no existing animal studies concerning the relationship between
asbestos exposure and cancer, when, in fact, Metropolitan was in
secret possession of several studies which demonstrated that positive
evidence did exist.

(j)    Metropolitan approved and ratified and furthered the previous acts of
Johns-Manville, Raybestos Manhattan, and A.J. Lanza.

34.    The acts of Metropolitan as described above, constitute a fraudulent concealment and/or a
fraudulent misrepresentation which proximately caused injury to the plaintiffs in the following
manner:

(a)    Metropolitan intended the publication of false and misleading reports
and/or the nondisclosure of documented reports of health hazards of
asbestos, in order to:

(i)    Maintain a favorable atmosphere for the
continued sale and distribution of asbestos and
asbestos-related products;

(ii)    Assist in the continued pecuniary gain through
the control and reduction of claims;

21

(iii)    Influence proposed legislation to regulate asbestos exposure;

(iv)    Provide a defense in law suits brought for injury resulting from asbestos disease.

(b)    Metropolitan intended reliance upon the published reports regarding the safety of asbestos and asbestos-related products.

(c)    Plaintiffs suffered injury as a direct and proximate result of the acts alleged herein.

35.    Metropolitan has, as previously stated, altered, influenced, and created significant portions of medical literature which are false and misleading statements concerning the dangers of asbestos exposure and disease. In so doing, Metropolitan, and its aforesaid agents, provided a body of medical literature which, when relied upon by persons investigating such literature, would have lead to a false impression of the dangers of asbestos exposure.

Additionally, the publication of such literature acted to inhibit the development of the literature and effectively delayed the dissemination of accurate knowledge of the dangers. Metropolitan owed a duty to the plaintiffs, and the public as a whole, when contributing to the medical literature to do so in good faith and with the reasonable care expected of any professional contributing to such literature; Metropolitan's failure to do so is willful and wanton negligence and a separate intentional tort creating a duty to compensate the plaintiffs for injuries sustained as a proximate contributing result of the actions of Metropolitan Life Insurance Company.

36.    As a direct and proximately result of the fraudulent concealment and/or fraudulent representation by Metropolitan and its agents, the plaintiffs suffered the diseases, injuries and damages set forth in the foregoing paragraphs.

22

WHEREFORE, each plaintiff prays that this Honorable Court enter judgment on his behalf against the defendants, both jointly and severally, in an amount of One Million Dollars ($1,000,000.00) plus interest as provided by law, and the cost of this action.

## COUNT VII

## AIDING AND ABETTING AGAINST METROPOLITAN LIFE

37.     Plaintiffs incorporate paragraphs one (1) through thirty six (36) by reference hereto as fully set out herein.

38.     Defendant, Metropolitan Life Insurance Company, individually and in concert with American Brake Block Corporation, Asbestos Manufacturing Company, Gatke Corporation, Johns-Manville Corporation, Keasbey & Mattison Company, Raybestos-Manhattan, Russell Manufacturing, Union Asbestos and Rubber Company, United Gypsum Company, Thermoid Company and others knowingly agreed and conspired among themselves to engage in a course of conduct that was reasonably likely to result in injury to plaintiff.

39.     Defendant, Metropolitan Life Insurance Company, knew or should have known that the perversion of the scientific and medical literature as aforesaid would cause the harmful effects of asbestos exposure and would cause plaintiff injury.

40.     Defendant, Metropolitan Life Insurance Company, gave substantial assistance and/or encouragement to the conspirators and this aided and abetted their sale of asbestos products in a defective and dangerous condition and their reduction and control of claims against them.

41.     The actions of Metropolitan Life Insurance Company make it liable to plaintiffs pursuant to Section 876 of the Restatement of Torts (Second) since Metropolitan Life Insurance Company has acted in concert with others to cause harm to the plaintiffs.

42.     As a direct and proximate result of the actions of defendant, Metropolitan Life Insurance Company, plaintiff suffered and will continue to suffer serious bodily injury; endured and will

continue to endure great pain and suffering and mental anguish; incurred and will continue to incur medical expenses; lost earnings and earning capacity; and was otherwise damaged.

WHEREFORE, each plaintiff prays that this Honorable Court enter judgment on his behalf against the defendants, both jointly and severally, in an amount of One Million Dollars ($1,000,000.00) plus interest as provided by law, and the cost of this action.

## COUNT VIII

## MISREPRESENTATION AGAINST METROPOLITAN LIFE INSURANCE COMPANY

43.    Plaintiffs incorporate paragraphs one (1) through forty two (42) by reference hereto as fully set out herein.

44.    The actions of defendant Metropolitan Life Insurance Company as described above constituted conscious misrepresentation involving risk of physical harm and/or negligent misrepresentation involving risk of physical harm.

45.    Metropolitan Life Insurance Company is liable to plaintiffs for their injury pursuant to Section 310 and 311 of the Restatement of Torts (Second).

46.    As a direct and proximate result of the actions of defendant, Metropolitan Life Insurance Company, plaintiff suffered and will continue to suffer serious bodily injury; endured and will continue to endure great pain and suffering and mental anguish; incurred and will continue to incur medical expenses; lost earnings and earning capacity; and was otherwise damaged.

WHEREFORE, each plaintiff prays that this Honorable Court enter judgment on his behalf against the defendants, both jointly and severally, in an amount of One Million Dollars ($1,000,000.00) plus interest as provided by law, and the cost of this action.

## COUNT IX

### CONSPIRACY COUNT AGAINST UNIROYAL, INC.

47.   Plaintiffs incorporate paragraphs one (1) through forty six (46) by reference hereto as fully set out herein.

48.  The defendant Uniroyal, in order to advance their own sales of asbestos containing products, engaged in a conspiracy with other manufacturers of similar asbestos containing products.  The purpose and goal of the conspiracy was to suppress, distort and misrepresent the health hazards of asbestos-containing products, particularly cloth, gaskets and packing.

49.   The members of the conspiracy included all members of the Asbestos Textile Institute, including Uniroyal, H.K. Porter, Raybestos Manhattan, Johns Manville, Keasby & Mattison Co., Unarco, American Asbestos Textile Corp., Asten Hill Manufacturing Co., and their predecessors.

50.  The conspiracy engaged in overt acts from 1944 forward.  These efforts included efforts in the 1940's to suppress research concerning the TLV, efforts in the 1950's to suppress research regarding cancer, and efforts in the 1960's to suppress Dr. Selikoff.  The actions of the conspiracy were carried out through the Asbestos Textile Institute and the Asbestos Information Association.

51.  The actions of the conspiracy kept plaintiffs and others ignorant of the dangers of defendants' products.  In this way, the conspirators aided efforts to sell products containing asbestos.

52.  The defendant Uniroyal, as a member of the conspiracy, is liable for all injuries resulting from asbestos products of members of the conspiracy.

WHEREFORE, each plaintiff prays that this Honorable Court enter judgment on his behalf against the defendants, both jointly and severally, in an amount of One Million Dollars ($1,000,000.00) plus interest as provided by law, and the cost of this action.

## COUNT X

### PUNITIVE DAMAGES AS TO ALL DEFENDANTS

53.    Plaintiffs incorporate paragraphs one (1) through fifty two (52) by reference hereto as fully set out herein.

54.    The conduct of the defendants as set forth above were willful, wanton, malicious and in reckless disregard of the safety of the plaintiffs and others and therefore, justifies the award of punitive damages.

55.    As a direct and proximate result of these acts, plaintiffs suffered and will continue to suffer serious bodily injury; endured and will continue to endure great pain and suffering and mental anguish; incurred and will continue to incur medical expenses, lost earnings and earning capacity, and was otherwise damaged.

WHEREFORE, each plaintiff prays that this Honorable Court enter judgment on his behalf against the defendants, both jointly and severally, in an amount of One Million Dollars ($1,000,000.00) plus interest as provided by law, and the cost of this action.

## COUNT XI

### WRONGFUL DEATH

56.    Plaintiffs incorporate paragraphs one (1) through fifty five (55) by reference hereto as fully set out herein.

57.    Certain plaintiffs are representatives of the estates of deceased workers.  In those cases, this action is brought pursuant to the Wrongful Death Statute since the decedent died as a direct and proximate result of exposure to asbestos and other harmful dusts caused by the wrongful acts and omissions and defective products of the defendants herein.  The decedents at the time of death had beneficiaries and distributees as defined by the Wrongful Death Statute.

26

58.    As a proximate result of the aforementioned wrongful acts and omissions of the defendants and exposure to the defendants' defective products, the decedents suffered prior to their death, severe physical pain, mental anguish, worry, loss of enjoyment of life, loss of income and medical expenses. As a result of the decedents' death, funeral and burial expenses were incurred, there was a loss of future income and the decedents' beneficiaries and statutory distributees have suffered sorrow mental anguish, loss of society, loss of companionship, loss of comfort, loss of guidance and advice, loss of services, protection, care and assistance, as well as a loss of the benefit of the decedents' income.

WHEREFORE, each plaintiff prays that this Honorable Court enter judgment on his behalf against the defendants, both jointly and severally, in an amount of One Million Dollars ($1,000,000.00) plus interest as provided by law, and the cost of this action.

## COUNT XII

## LOSS OF CONSORTIUM

59.    Plaintiffs incorporate paragraphs one (1) through fifty eight (58) by reference hereto as fully set out herein.

60.    As a direct and proximate result of the illnesses and diseases suffered by the plaintiffs, the plaintiff's wife has lost the financial support of her husband for the rest and remainder of her life.

61.    The plaintiff's wife has suffered the loss of general services, companionship, and society of her husband since he contracted the diseases due to defendants' products and its related health problems, and will continue to suffer the loss of her husband's services, companionship and society for the remainder of her life.

62.    As a result of the illnesses and diseases suffered by her husband, the plaintiff's wife has rendered nursing care and other services to her husband, and it will be necessary that the plaintiff's

27

wife continue to render such nursing services to her husband until his death, or such services were rendered prior to death.

63.     The conduct of the defendants as set forth above were in a willful, wanton, and reckless disregard of the safety of the plaintiff and therefore, justifies the award of punitive damages as well.

WHEREFORE, each plaintiff prays that this Honorable Court enter judgment on his behalf against the defendants, both jointly and severally, in an amount of One Million Dollars ($1,000,000.00) plus interest as provided by law, and the cost of this action.

## COUNT XIII

### MEDICAL MONITORING

64.     Plaintiffs incorporate paragraphs one (1) through sixty three (63) by reference hereto as fully set out herein.

65.     Each plaintiff requires medical monitoring as a result of his/her asbestos exposure.

66.     The obligation to provide medical monitoring is joint and several with all defendants.

67.     Each plaintiff asserts a cause of action for medical monitoring as a result of their asbestos exposure.

WHEREFORE, each plaintiff prays for damages on their medical monitoring cause of action.

## JURY DEMAND

PLAINTIFFS DEMAND A TRIAL BY JURY AS TO ALL ISSUES TRIABLE BY A JURY RAISED HEREIN.

GOLDBERG, PERSKY, JENNINGS,
& WHITE, P.C.

BY: *[signature]*
David P. Chervenick, Esquire (W.V. I.D. 7002)
Bruce E. Mattock, Esquire (W.V. I.D. 6996)
1030 Fifth Avenue
Pittsburgh, PA  15219
(412) 471-3980


THE SEGAL LAW FIRM

BY: *[signature]* for
Scott S. Segal, Esquire (W.V. I.D. 4717)
The Segal Law Firm
810 Kanawha Boulevard, E.
Charleston, WV  25301

ATTORNEYS FOR PLAINTIFFS

29

\\gpjw_nt_main\cfilip\POSTMON\Amended Complaint adding Liberty Mutual (Kanawha).doc

IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

| | | |
|---|---|---|
| LEOMA M. SHAFER, Executrix of the Estate of CHESTER E. SHAFER, Deceased, et al., | Civil Action Nos. | 97-C-2142 to 97-C-2144 |
| JACK C. ADKINS, et al., | Civil Action Nos. | 97-C-2559 to 97-C-2576 |
| RICHARD BEVERIDGE, et al., | Civil Action Nos. | 98-C-122 to 98-C-127 |
| ROBERT E. ARMSTRONG, et al., | . . Civil Action Nos. | 98-C-1526 to 98-C-1538 |
| MARK D. ADAMS, et al., | Civil Action Nos. | 98-C-2470 to 98-C-2540 |
| ANITA C. HODGES, Executrix of the Estate of LEON HODGES, Deceased, et al., | Civil Action Nos. | 99-C-2561 to 99-C-2562 |
| DANIEL E. KNOTTS, et al., | Civil Action Nos. | 00-C-839 to 00-C-840 |
| AARON B. COPLEY, et ux., | Civil Action No.99-C-66 | |
| LENORE JAQUELINE HYRE, Executrix of the Estate of LAWRENCE W. HYRE, I, Deceased, | Civil Action No.99-C-699 | |
| ROBERT LEE FERRIS, et ux., | Civil Action No.99-C-1032 | |
| ANNA BELL KING, Executrix of the Estate of HAROLD E. KING, Deceased, | Civil Action No.00-C-1106 | |

     Plaintiffs

vs.

20th CENTURY GLOVE CORPORATION, et al.,

     Defendants.

## PLAINTIFF'S AMENDED COMPLAINT

Plaintiffs, by and through their attorneys, Goldberg, Persky, Jennings & White, P.C., pursuant to Order of Court, amend their Complaints to add Congoleum Corporation, Durametallic Corporation, F.B. Wright Company, Famous Furnace & Supply Company, Greene Tweed & Company, Plibrico Company, Riley Stoker Corporation, Seegott, Inc., Pittsburgh Metals Purifying Company/Treesdale as defendants in all cases listed on Exhibit "A" attached hereto.

1.     The paragraphs of the original Complaints are incorporated by reference herein as though set forth fully at length.

2.     Defendants Congoleum Corporation, Durametallic Corporation, F.B. Wright Company, Famous Furnace & Supply Company, Greene Tweed & Company, Plibrico Company, Riley Stoker Corporation, Seegott, Inc., Pittsburgh Metals Purifying Company/Treesdale or their predecessors in interest, at all times relevant, engaged in one or more of the following activities involving asbestos and/or silica and other ingredients in their materials, including, but not limited to, the mining, milling, manufacturing, distributing, supplying, selling and/or using and/or recommending, and/or installing and/or removing asbestos materials, other dangerous ingredients and products and are joined as defendants in all cases listed on the attached Exhibit "A."

a).     The defendant, **Congoleum Corp.,** is a corporation incorporated under the laws of the State of Delaware, having its principal place of business located in Mercerville, New Jersey.

b).     The defendant, **Durametallic Corp.,** is a corporation incorporated under the laws of the State of Michigan, having its principal place of business located in Kalamazoo, Michigan.

c).     The defendant, **F.B. Wright Company,** is a corporation incorporated under the laws of the Commonwealth of Pennsylvania, having its principal place of business located in Bridgeville, Pennsylvania.

d).    The defendant, **Famous Furnace & Supply Co.** is a corporation incorporated under the laws of the State of West Virginia, having its principal place of business located in Wheeling, West Virginia.

e).    The defendant, **Greene Tweed & Co.,** is a corporation incorporated under the laws of the Commonwealth of Pennsylvania, having its principal place of business located in Kulpsville, Pennsylvania.

f).    The defendant, **Plibrico Company,** is a corporation incorporated under the laws of the State of Illinois, having its principal place of business located in Chicago, Illinois.

g).    The defendant, **Riley Stoker Corporation,** is a corporation incorporated under the laws of the State of Massachusetts, having its principal place of business located in the State of Michigan.

h).    The defendant, **Seegott, Inc.,** is a corporation incorporated under the laws of the State of Ohio, having its principal place of business located in Streetsboro, Ohio.

i).    The defendant, **Pittsburgh Metals Purifying Company/Treesdale,** is a corporation incorporated under the laws of the Commonwealth of Pennsylvania, having its principal place of business located in Saxonburg, Pennsylvania.

j).    The defendant, **Dravo Corporation,** is a corporation incorporated under the laws of the Commonwealth of Pennsylvania, having its principal place of business located in Pittsburgh, Pennsylvania.

WHEREFORE, each plaintiff prays that this Honorable Court enter judgment on his behalf against the defendants, both jointly and severally, in an amount of One Million Dollars ($1,000,000.00) plus interest as provided by law, and the cost of this action.

JURY TRIAL DEMANDED.

GOLDBERG, PERSKY, JENNINGS &
WHITE, P.C.

BY: David P. Chervenick, Esquire
W.V. I.D. No. 7002
1030 Fifth Avenue
Pittsburgh, PA  15219
(412) 471-3980

ATTORNEYS FOR PLAINTIFFS

Goldberg, Persky, Jennings & White, P.C.
Liberty Mutual Defendants Added as a Defendant
**Exhibit "A"**

| Case | Civil Action No. | No. of Plaintiffs |
|---|---|---|
| Leoma M. Shafer, Executrix of the Estate of Chester E. Shafer, Deceased, et al. | 97-C-2142 to 97-C-2144 | 3 |
| Jack D. Adkins, et al. | 97-C-2559 to 97-C-2576 | 16 |
| Richard C. Beveridge, et al. | 98-C-122 to 98-C-127 | 6 |
| Robert E. Armstrong, et al. | 98-C-1526 to 98-C-1538 | 13 |
| Mark D. Adams, et al. | 98-C-2470 to 98-C-2540 | 71 |
| Anita C. Hodges, Executrix of the Estate of Leon Hodges, deceased, et al. | 99-C-2561 to 99-C-2562 | 2 |
| Daniel E. Knotts, et al. | 00-C-839 to 00-C-840 | 2 |
| Aaron B. Copley, et ux. | 99-C-66 | 1 |
| Lenore Jaqueline Hyre, Executrix of the Estate of Lawrence W. Hyre, I, deceased | 99-C-699 | 1 |
| Robert Lee Ferris, et ux. | 99-C-1032 | 1 |
| Anna Bell King, Executrix of the Estate of Harold E. King, deceased | 00-C-1106 | 1 |
| Total: | | 117 |

IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

| | | |
|---|---|---|
| LEOMA M. SHAFER, Executrix of the Estate of CHESTER E. SHAFER, Deceased, et al., | Civil Action Nos. | 97-C-2142 to 97-C-2144 |
| JACK C. ADKINS, et al., | Civil Action Nos. | 97-C-2559 to 97-C-2576 |
| RICHARD BEVERIDGE, et al., | Civil Action Nos. | 98-C-122 to 98-C-127 |
| ROBERT E. ARMSTRONG, et al., | Civil Action Nos. | 98-C-1526 to 98-C-1538 |
| MARK D. ADAMS, et al., | Civil Action Nos. | 98-C-2470 to 98-C-2540 |
| ANITA C. HODGES, Executrix of the Estate of LEON HODGES, Deceased, et al., | Civil Action Nos. | 99-C-2561 to 99-C-2562 |
| DANIEL E. KNOTTS, et al., | Civil Action Nos. | 00-C-839 to 00-C-840 |
| AARON B. COPLEY, et ux., | Civil Action No. | 99-C-66 |
| LENORE JAQUELINE HYRE, Executrix of the Estate of LAWRENCE W. HYRE, I, Deceased, | Civil Action No. | 99-C-699 |
| ROBERT LEE FERRIS, et ux., | Civil Action No. | 99-C-1032 |
| ANNA BELL KING, Executrix of the Estate of HAROLD E. KING, Deceased, | Civil Action No. | 00-C-1106 |

       Plaintiffs

vs.

20th CENTURY GLOVE CORPORATION, et al.,

       Defendants.

**ORDER**

AND NOW, this _____ day of _____, 2000 after consideration of Plaintiffs'

Motion to Amend the Complaints, it is Ordered that the Plaintiffs set forth on Exhibit A are granted

leave to amend their complaints to include Congoleum Corporation, Durametallic Corporation, F.B. Wright Company, Famous Furnace & Supply Company, Greene Tweed & Company, Plibrico Company, Riley Stoker Corporation, Seegott, Inc., Pittsburgh Metals Purifying Company/Treesdale and Dravo Corporation as defendants.

J.

Prepared by:

David P. Chervenick, Esquire (W.V. ID No. 7002)
GOLDBERG, PERSKY, JENNINGS
   & WHITE, P.C.
1030 Fifth Avenue
Pittsburgh, PA  15219
(412) 471-3980

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that the within AMENDED COMPLAINT was served upon all known counsel of record on this _20th_ day of September, 2000, by U.S. First Class Mail, postage prepaid.

PLAINTIFFS,
BY COUNSEL

David P. Chervenick, Esquire
W.V. I.D. 7002
GOLDBERG, PERSKY, JENNINGS &
  WHITE, P.C.
1030 Fifth Avenue
Pittsburgh, PA 15219

IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

DANIEL E. KNOTTS,                                          Civil Action No. 00-C-839

NELLIE M. SLAUGHTER, Executrix of                          Civil Action No. 00-C-840
the Estate of BEAUFORD E.
SLAUGHTER, Deceased,

               Plaintiffs,

v.

A&I COMPANY, et. al.

               Defendants.

---

## ANSWER OF DEFENDANT DAIMLERCHRYSLER CORPORATION TO COMPLAINT

---

Now comes defendant DaimlerChrysler Corporation (identified in plaintiffs' Complaint as

Chrysler Corporation), and for its answer to plaintiffs' Complaint, states as follows:

### FIRST DEFENSE

The Complaint fails to state a cause of action upon which relief can be granted against this

defendant.

### SECOND DEFENSE

The cause of action asserted in the Complaint is barred by the applicable statute of

limitations.

### THIRD DEFENSE

This defendant was in no manner negligent, and at all times relevant herein conducted

itself in the manner of a reasonably prudent manufacturer.

### FOURTH DEFENSE

-1-

This defendant alleges that the plaintiff was guilty of negligence equal to or greater than the combined negligence, alleged against the defendant, which negligence proximately caused or contributed to the injuries or damages of which the plaintiffs complain; consequently, such contributory and/or comparative negligence bars the action of the plaintiffs.

## FIFTH DEFENSE

This defendant alleges that plaintiffs assumed the risk of the injuries and damages from which  plaintiffs complain, and that such assumption of risk bars the action of the plaintiffs.

## SIXTH DEFENSE

There is no privity between this defendant and the plaintiffs, and such lack of privity bars the action of the plaintiffs.

## SEVENTH DEFENSE

At the time of the matters set forth in the Complaint, the plaintiffs and this defendant were operating under the provisions of the West Virginia Workers' Compensation Act, and this remedy under said Act is exclusive and bars this action.

## EIGHTH DEFENSE

Since plaintiffs have not identified the asbestos product which allegedly caused their injuries, they fail to state a cause of action upon which relief can be granted.  If such relief is granted, it would contravene this defendant's constitutional rights to substantive and procedural due process of law and equal protection under the law as preserved by the Fourteenth Amendment of the United States Constitution and by the applicable provision of the State Constitution, and would contravene defendant's constitutional rights to protect against the taking of property for public use without just compensation as preserved by such constitutional provisions.

## NINTH DEFENSE

-2-

The plaintiffs put the products complained of in their Complaint to an abnormal use, abused the products and misused the products, and all or any one of such acts by the plaintiffs proximately caused or contributed to the injuries, illnesses, diseased, disabilities , and damages complained of by plaintiffs, and the plaintiffs are therefore barred from recovery herein.

<div align="center">**TENTH DEFENSE**</div>

Any injury, illness, disease, disability, loss or damage alleged by the plaintiffs were proximately caused or contributed to by a superseding and intervening cause of causes other than an act or omission on the part of this defendant, and accordingly, recovery or relief against this defendant is barred.

<div align="center">**ELEVENTH DEFENSE**</div>

Any injury, illness, disease, disability, loss or damage alleged by the plaintiffs were proximately caused or contributed to by an act or acts and omission or omissions on the part of a fellow servant or servants, fellow supervisor or supervisors, an employer or employers, and accordingly, recovery or relief against this defendant is barred.

<div align="center">**TWELFTH DEFENSE**</div>

Any injury, illness, disease, disability, loss or damage alleged by the plaintiffs were proximately caused by an act or acts and omission or omissions on the part of others and not this defendant, and accordingly, recovery or relief against this defendant cannot be had.

<div align="center">**THIRTEENTH DEFENSE**</div>

This defendant alleges that the plaintiffs have failed to join a party or parties needed to provide just adjudication of the matter for a complete relief.

<div align="center">**FOURTEENTH DEFENSE**</div>

At all times material hereto, the state of medical and industrial art was such that there was

<div align="center">-3-</div>

no generally accepted recognized knowledge of any unavoidably safe, inherently dangerous, hazardous or defective character, or nature of asbestos products, when used in the manner and for the purposes intended, so there was no duty by this defendant to know of such character of nature of asbestos products, when used in the manner and for the purposes intended, so there was no duty by this defendant to know of such character or nature, or to warn plaintiffs or others similarly situated.

<div align="center">**FIFTEENTH DEFENSE**</div>

For its answer to numerated paragraphs, this defendant states as follows:

1.    This defendant is without sufficient knowledge or information to form a belief as to the truth of the allegations contained in Paragraph 1 of plaintiffs' Complaint.

2.    This defendant admits that it is a Delaware corporation with its principal place of business in Michigan, but is without sufficient knowledge or information to form a belief as to the truth of the remaining allegations contained in Paragraph 2 of the Complaint.

3.    This defendant admits that it is authorized to do business in the State of West Virginia and has done business in the State of West Virginia.  This defendant is without sufficient knowledge or information to form a belief as to the truth of the remaining allegations contained in Paragraph 3 of plaintiffs' Complaint except to state it denies allegations of wrongdoing as to it.

4.    This defendant is without sufficient knowledge or information to form a belief as to the truth of the allegations contained in Paragraph 4 of plaintiffs' Complaint.

5.    This defendant is without sufficient knowledge or information to form a belief as to the truth of the allegations contained in Paragraph 5 of plaintiffs' Complaint.

6.    This defendant is without sufficient knowledge or information to form a belief as to

<div align="center">-4-</div>

the truth of the allegations contained in Paragraph 6 of plaintiffs' Complaint.

7.     This defendant denies the allegations contained in Paragraphs 7, 8, 9, 10, and 11 of plaintiffs' Complaint as they apply to this defendant. This defendant is without sufficient knowledge or information to form a belief as to the truth of the remaining allegations contained in Paragraphs 7, 8, 9, 10, and 11 or plaintiffs' Complaint.

8.     This defendant denies that the plaintiffs are entitled to the relief set forth at the end of Count I, or any other relief as to this defendant.

9.     For its answer to enumerated Paragraph 12 of plaintiff's Complaint, this defendant hereby repeats its answers to Paragraphs 1 through 11 of plaintiffs' Complaint.

10.     This defendant denies the allegations contained in Paragraphs 13, 14 and 15 of plaintiffs' Complaint as they apply to this defendant. This defendant is without sufficient knowledge or information to form a belief as to the truth of the remaining allegations contained in Paragraphs 13, 14 or 15 of plaintiffs' Complaint.

11.     This defendant denies that the plaintiffs are entitled to the relief set forth at the end of Count II of plaintiff's Complaint, or any other relief as to this defendant.

12.     For its answer to enumerated Paragraph 16 of plaintiffs' Complaint, this defendant hereby repeats its answers to Paragraphs 1 through 15 of plaintiffs' Complaint.

13.     This defendant denies the allegations contained in Paragraphs 17, 18 and 19 of plaintiffs' Complaint as they apply to this defendant. This defendant is without sufficient knowledge or information to form a belief as to the truth of the remaining allegations contained in Paragraphs 17, 18, and 19 of plaintiffs' Complaint.

14.     This defendant denies that the plaintiffs are entitled to the relief set forth at the end of Count III of plaintiffs' Complaint, or any other relief as to this defendant.

15. For its answer to enumerated Paragraph 20 of plaintiff's Complaint, this defendant hereby repeats its answers to Paragraphs 1 through 19 of plaintiff's Complaint.

16. This defendant denies the allegations contained in Paragraphs 21, 22, 23 and 24 of plaintiffs' Complaint as they apply to this defendant. This defendant is without sufficient knowledge or information to form a belief as to the truth of the remaining allegations contained in Paragraphs 21, 22, 23 and 24 of plaintiffs' Complaint.

17. This defendant denies that the plaintiffs are entitled to the relief set forth at the end of Count IV of plaintiffs' Complaint, or any other relief as to this defendant.

18. For its answer to enumerated Paragraph 25 of plaintiffs' Complaint, this defendant hereby repeats its answers to Paragraphs 1 through 24 of plaintiffs' Complaint.

19. This defendant states that the allegations contained within Paragraphs 26, 27, 28, and 29 of plaintiffs' Complaint assert a cause of action against other defendants and, therefore, does not call for a response from this defendant. To the extent that the allegations contained within Paragraphs 26, 27, 28 and 29 of plaintiffs' Complaint require a response from this defendant, this defendant states that it without sufficient knowledge or information to form a belief as to the truth of the allegations contained in Paragraphs 26, 27, 28 and 29 of plaintiffs' Complaint.

20. This defendant denies that the plaintiffs are entitled to the relief set forth at the end of Count V of plaintiffs' Complaint, or any other relief as to this defendant.

21. For its answer to enumerated Paragraph 30 of plaintiffs' Complaint, this defendant hereby repeats its answers to Paragraphs 1 through 29 of plaintiffs' Complaint.

22. This defendant states that the allegations contained within Paragraphs 31, 32, 33, 34, 35 and 36 of plaintiffs' Complaint assert a cause of action against other defendants and,

therefore, does not call for a response from this defendant. To the extent that the allegations contained within Paragraphs 31, 32, 33, 34, 35 and 36 of plaintiffs' Complaint require a response from this defendant, this defendant states that it without sufficient knowledge or information to form a belief as to the truth of the allegations contained in Paragraphs 31, 32, 33, 34, 35 and 36 of plaintiffs' Complaint.

23.     This defendant denies that the plaintiffs are entitled to the relief set forth at the end of Count VI of plaintiffs' Complaint, or any other relief as to this defendant.

24.     For its answer to enumerated Paragraph 37 of plaintiffs' Complaint, this defendant hereby repeats its answers to Paragraphs 1 through 36 of plaintiffs' Complaint.

25.     This defendant states that the allegations contained within Paragraphs 38, 39, 40, 41 and 42 of plaintiffs' Complaint assert a cause of action against other defendants and, therefore, does not call for a response from this defendant. To the extent that the allegations contained within Paragraphs 38, 39, 40, 41 and 42 of plaintiffs' Complaint require a response from this defendant, this defendant states that it without sufficient knowledge or information to form a belief as to the truth of the allegations contained in Paragraphs 38, 39, 40, 41 and 42 of plaintiffs' Complaint.

26.     This defendant denies that the plaintiffs are entitled to the relief set forth at the end of Count VII of plaintiffs' Complaint, or any other relief as to this defendant.

27.     For its answer to enumerated Paragraph 43 of plaintiffs' Complaint, this defendant hereby repeats its answers to Paragraphs 1 through 42 of plaintiffs' Complaint.

28.     This defendant states that the allegations contained within Paragraphs 44, 45 and 46 of plaintiffs' Complaint assert a cause of action against other defendants and, therefore, does not call for a response from this defendant. To the extent that the allegations contained within

Paragraphs 44, 45 and 46 of plaintiffs' Complaint require a response from this defendant, this defendant states that it without sufficient knowledge or information to form a belief as to the truth of the allegations contained in Paragraphs 44, 45 and 46 of plaintiffs' Complaint.

29.     This defendant denies that the plaintiffs are entitled to the relief set forth at the end of Count VIII of plaintiffs' Complaint, or any other relief as to this defendant.

30.     For its answer to enumerated Paragraph 47 of plaintiffs' Complaint, this defendant hereby repeats its answers to Paragraphs 1 through 46 of plaintiffs' Complaint.

31.     This defendant states that the allegations contained within Paragraphs 48, 49, 50, 51 and 52 of plaintiffs' Complaint assert a cause of action against other defendants and, therefore, does not call for a response from this defendant. To the extent that the allegations contained within Paragraphs 48, 49, 50, 51 and 52 of plaintiffs' Complaint require a response from this defendant, this defendant states that it without sufficient knowledge or information to form a belief as to the truth of the allegations contained in Paragraphs 48, 49, 50, 51 and 52 of plaintiffs' Complaint.

32.     This defendant denies that the plaintiffs are entitled to the relief set forth at the end of Count IX of plaintiffs' Complaint, or any other relief as to this defendant.

33.     For its answer to enumerated Paragraph 53 of plaintiffs' Complaint, this defendant hereby repeats its answers to Paragraphs 1 through 52 of plaintiffs' Complaint.

34.     This defendant denies the allegations contained in Paragraphs 54 and 55 of plaintiffs' Complaint as they apply to this defendant. This defendant is without sufficient knowledge or information to form a belief as to the truth of the remaining allegations contained in Paragraphs 54 and 55 of plaintiffs' Complaint.

34.     This defendant denies that the plaintiff is entitled to the relief set forth at the end of

Count X of plaintiffs' Complaint, or any other relief as to this defendant.

35.     For its answer to enumerated Paragraph 56 of plaintiffs' Complaint, this defendant hereby repeats its answers to Paragraphs 1 through 55 of plaintiffs' Complaint.

36.     This defendant denies the allegations contained in Paragraphs 57 and 58 of plaintiffs' Complaint as they apply to this defendant. This defendant is without sufficient knowledge or information to form a belief as to the truth of the remaining allegations contained in Paragraphs 57 and 58 of plaintiffs' Complaint.

37.     This defendant denies that the plaintiff is entitled to the relief set forth at the end of Count XI of plaintiffs' Complaint, or any other relief as to this defendant.

38.     For its answer to enumerated Paragraph 59 of plaintiffs' Complaint, this defendant hereby repeats its answers to Paragraphs 1 through 58 of plaintiffs' Complaint.

39.     This defendant denies the allegations contained in Paragraphs 60, 61, 62 and 63 of plaintiffs' Complaint as they apply to this defendant. This defendant is without sufficient knowledge or information to form a belief as to the truth of the remaining allegations contained in Paragraphs 60, 61, 62 and 63 of plaintiffs' Complaint.

40.     This defendant denies that the plaintiff is entitled to the relief set forth at the end of Count XII of plaintiffs' Complaint, or any other relief as to this defendant.

41.     For its answer to enumerated Paragraph 64 of plaintiffs' Complaint, this defendant hereby repeats its answers to Paragraphs 1 through 63 of plaintiffs' Complaint.

42.     This defendant denies the allegations contained in Paragraphs 65, 66 and 67 of plaintiffs' Complaint as they apply to this defendant. This defendant is without sufficient knowledge or information to form a belief as to the truth of the remaining allegations contained in Paragraphs 65, 66 and 67 of plaintiffs' Complaint.

43.    This defendant denies that the plaintiff is entitled to the relief set forth at the end of Count XIII of plaintiffs' Complaint, or any other relief as to this defendant.

44.    This defendant denies that the plaintiff is entitled to the relief set forth at the end of plaintiffs' Complaint in the section entitled "Jury Demand."

45.    This defendant denies each and every paragraph and/or allegation not specifically addressed above.

## SIXTEENTH DEFENSE

This defendant reserves the right to amend its answer and affirmative defenses after investigation, discovery, and further information is disclosed to this defendant to enable it to properly answer this Complaint and defend the claim asserted herein against this defendant.

## SEVENTEENTH DEFENSE

This defendant will further rely upon any law that is available to this defendant after the completion of discovery and investigation of this cause.

## EIGHTEENTH DEFENSE

The imposition of punitive damages herein will contravene this defendant's constitutional rights to substantive and procedural due process of law under the applicable provisions of the Constitution of the United States and the State of West Virginia.

## NINETEENTH DEFENSE

Additionally, the imposition of punitive damages herein may not bear a reasonable relationship to the potential of harm caused by the defendants' actions.

## TWENTIETH DEFENSE

This defendant asserts the affirmative defense known as "The Government Contractor's Defense" in that the Government may have issued mandatory specifications which require the

-10-

defendant to place asbestos in the product to which the plaintiff alleges exposure.

### TWENTY-FIRST DEFENSE

There is lack of jurisdiction over this defendant.

### TWENTY-SECOND DEFENSE

There is lack of venue over this defendant.

### TWENTY-THIRD DEFENSE

There is a lack of process and insufficiency of service of process upon the defendant.

### TWENTY-FOURTH DEFENSE

This defendant denies that any warranty existed, or in the alternative, that they were

breached.

### TWENTY-FIFTH DEFENSE

To the extent that the facts of the case prove applicable, this defendant asserts all defenses

raised by all other defendants herein.

**WHEREFORE**, this defendant prays that the Complaint of the plaintiffs be dismissed as

to it and that it be awarded its costs in the defense of this action, and to include a reasonable

attorney's fee, and whatever relief the Court may deem just and proper.

**DaimlerChrysler Corporation
By counsel.**

John R. McGhee, Jr. #5205
Katherine A. Jones #7729
KAY CASTO & CHANEY PLLC
Post Office Box 2031
Charleston, West Virginia 25327
Telephone: 304.345.8900

-11-

## IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

DANIEL E. KNOTTS,                                          Civil Action No. 00-C-839

NELLIE M. SLAUGHTER, Executrix of                         Civil Action No. 00-C-840
the Estate of BEAUFORD E.
SLAUGHTER, Deceased,

        Plaintiffs,

v.

A&I COMPANY, et al.,

        Defendants.

---

### CERTIFICATE OF SERVICE

---

I, KATHERINE A. JONES, do hereby certify that a true copy of **Answer of Defendant**

**DaimlerChrysler Corporation to Complaint** and was served on the **21st** day of **April, 2000**,

by placing same in the United States mail, postage prepaid, on the following:

Scott S. Segal
THE SEGAL LAW FIRM
810 Kanawha Boulevard, East
Charleston, West Virginia 25301

David P. Chervenick
Bruce E. Mattock
1030 Fifth Avenue
Pittsburgh, PA 15219

John R. McGhee, Jr., #5205
Katherine A. Jones, #7729
KAY CASTO & CHANEY
Post Office Box 2031
Charleston, West Virginia 25327
(304) 345-8900

IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

DANIEL E. KNOTTS,                                   Civil Action No. 00-C-839

NELLIE M. SLAUGHTER, Executrix of                   Civil Action No. 00-C-840
the Estate of BEAUFORD E.
SLAUGHTER, Deceased,

        Plaintiffs,

v.

A&I COMPANY. et. al.

        Defendants.

---

### ANSWER OF DAIMLERCHRYSLER CORPORATION TO
### ALL CROSS-CLAIMS OF DEFENDANTS ASSERTING CROSS-CLAIMS
### OR WHO MAY ASSERT CROSS-CLAIMS IN THE PLAINTIFF'S
### COMPLAINT, OR ANY SUBSEQUENT AMENDED COMPLAINT

Now comes defendant DaimlerChrysler Corporation and for its answer to defendants asserting cross-claims or who may assert cross-claims, in the plaintiffs' first Complaint, or any subsequent amended complaint, states as follows:

### FIRST DEFENSE

Any cross-claim filed herein fails to state a cause of action upon which relief can be granted against this defendant.

### SECOND DEFENSE

DaimlerChrysler Corporation denies each and every allegation against it contained in each and every cross-claim filed or to be filed herein.

### THIRD DEFENSE

DaimlerChrysler Corporation adopts and incorporates herein by reference each and every responsive pleading and affirmative defense in answer to the original and/or amended complaints as if fully set forth herein and additionally adopts all defenses as may be applicable asserted by all other

defendants.

## FOURTH DEFENSE

DaimlerChrysler Corporation denies that the defendants filing or who may file cross-claims against DaimlerChrysler Corporation have any cause of action for contribution in and/or indemnification against DaimlerChrysler Corporation.

**WHEREFORE**, DaimlerChrysler Corporation moves the Court to dismiss all cross-claims against it with prejudice and to grant DaimlerChrysler Corporation all other and further relief it deems necessary including its costs incurred herein.

<div style="text-align: right">

**DaimlerChrysler Corporation**
**By counsel.**

</div>

John R. McGhee, Jr. #5205
Katherine A. Jones #7729
KAY CASTO & CHANEY PLLC
Post Office Box 2031
Charleston, West Virginia 25327
Telephone: 304.345.8900

## IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

DANIEL E. KNOTTS,                                           Civil Action No. 00-C-839

NELLIE M. SLAUGHTER, Executrix of                          Civil Action No. 00-C-840
the Estate of BEAUFORD E.
SLAUGHTER, Deceased,

        Plaintiffs,

v.

A&I COMPANY, et al.,

        Defendants.

### CERTIFICATE OF SERVICE

I, KATHERINE A. JONES, do hereby certify that a true copy of **Answer of DaimlerChrysler Corporation to All Cross-Claims of Defendants Asserting Cross-Claims or Who May Assert Cross-Claims in the Plaintiff's Complaint, Or Any Subsequent Amended Complaint** was served on the 28th day of **April, 2000**, by placing same in the United States mail, postage prepaid, on the following:

> Scott S. Segal
> THE SEGAL LAW FIRM
> 810 Kanawha Boulevard, East
> Charleston, West Virginia 25301

> David P. Chervenick
> Bruce E. Mattock
> 1030 Fifth Avenue
> Pittsburgh, PA 15219

John R. McGhee, Jr., #5205
Katherine A. Jones, #7729
KAY CASTO & CHANEY
Post Office Box 2031
Charleston, West Virginia 25327
(304) 345-8900

IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

DANIEL E. KNOTTS,

NELLIE M. SLAUGHTER,
Executrix of the Estate of
BEAUFORD E. SLAUGHTER,
deceased,

Plaintiffs,

v.                                            CIVIL ACTION NO. 00-C-839
                                              CIVIL ACTION NO. 00-C-840

A&I COMPANY; A.P. GREEN INDUSTRIES, INC.,
formerly known as A.P. Green Refractories Co.;
ALLIED SIGNAL, INC., in its own
right and as successor-in-interest to
Allied Corporation, and as successor-in-interest
to Bendix; ARMSTRONG WORLD INDUSTRIES,
INC.; ASBESTOS CLAIMS MANAGEMENT
CORPORATION, f/k/a National Gypsum Co.;
BORG WARNER AUTOMOTIVE, INC.;
CARLISLE COMPANIES, INC.;
CHRYSLER CORPORATION; EATON
CORPORATION, as successor-in-interest to
Cutler-Hammer, Inc.; FERODO AMERICA, INC.;
FORD MOTOR COMPANY; GAF BUILDING
MATERIALS CORPORATION a/k/a GAF
CORPORATION; GENERAL MOTORS
CORPORATION; HARBISON-WALKER
REFRACTORIES COMPANY, formerly a
division of Dresser Industries, Inc.; MAGNETEK, INC.;
METROPOLITAN LIFE INSURANCE COMPANY
a/k/a METROPOLITAN INSURANCE COMPANY;
NORTH AMERICAN REFRACTORIES, INC.;
PITTSBURGH CORNING CORPORATION;
PNEUMO ABEX CORPORATION, successor-in-
interest to ABEX CORPORATION; PRODUCTS X
OF WEST VIRGINIA, INC.; RAPID AMERICAN
CORPORATION, in its own right as successor in

interest to and liable for Philip Carey Corporation;
UNIROYAL, INC., also known as UNIROYAL
GOODRICH TIRE COMPANY; and UNITED
STATES GYPSUM COMPANY, f/k/a USG CORPORATION,

Defendants.

## ANSWER OF FORD MOTOR COMPANY

COMES NOW the defendant, Ford Motor Company ("Ford"), by counsel,

and responds to the allegations contained in plaintiff's Complaint as follows:

### First Defense

1.      Ford is without knowledge or information sufficient to form a belief
as to the truth of the allegations contained in paragraph 1 of the Complaint, except that
Ford denies each and every allegation insofar as said allegation sets forth alleged personal
injuries sustained by the individual named plaintiffs.

2.      Ford is without knowledge or information sufficient to form a belief
as to the truth of the allegations set forth in paragraph 2, subparagraphs (a) through (x),
inclusive, of the Complaint, except that Ford states that it is a corporation incorporated
under the laws of the State of Delaware with its principal place of business located in
Michigan.

3.      Ford is without knowledge or information sufficient to form a belief
as to the truth of the allegations contained in paragraph 3 of the Complaint, except that
Ford expressly denies each and every allegation contained in paragraph 3 of the
Complaint insofar as said allegations pertain to Ford.

2

4.      Ford is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 4 of the Complaint, except that Ford expressly denies each and every allegation contained in paragraph 4 of the Complaint insofar as said allegations pertain to Ford.

5.      Ford is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 5 of the Complaint, except that Ford expressly denies each and every allegation contained in paragraph 5 of the Complaint insofar as said allegations pertain to Ford.

6.      Ford is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 6 of the Complaint, except that Ford expressly denies each and every allegation contained in paragraph 6 of the Complaint insofar as said allegations pertain to Ford.

## COUNT I
### AGAINST "SELLERS"

7.      Ford denies the allegations contained in Paragraph 7 of Count I of the Complaint insofar as said allegations pertain to Ford.

8.      Ford denies the allegations contained in Paragraph 8 of Count I of the Complaint insofar as said allegations pertain to Ford.

9.      Ford denies the allegations contained in Paragraph 9 and all subparagraphs thereof of Count I of the Complaint insofar as said allegations pertain to Ford.

10.     Ford is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 10 of Count I of the Complaint and, therefore, denies the same and demands strict proof thereof insofar as said allegations pertain to Ford.

11.     Ford is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 11 of Count I of the Complaint and, therefore, denies the same and demands strict proof thereof insofar as said allegations pertain to Ford.

<div align="center">

**COUNT II**
**AGAINST "SELLERS"**

</div>

12.     For answer to paragraph 12 of Count II of the Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 1 through 11, inclusive, of Count I of the Complaint as if same were set forth fully herein verbatim.

13.     Ford denies the allegations contained in Paragraph 13 of the Complaint insofar as said allegations pertain to Ford.

14.     Ford denies the allegations contained in Paragraph 14 of the Complaint insofar as said allegations pertain to Ford.

15.     Ford denies the allegations contained in paragraph 15 of the Complaint insofar as said allegations pertain to Ford.

<div align="center">

**COUNT III**
**AGAINST "SELLERS"**

</div>

16.     For answer to paragraph 16 of Count III of the Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 1 through 15,

<div align="center">

4

</div>

inclusive, of Counts I and II of the Complaint as if same were set forth fully herein verbatim.

17.    Ford denies the allegations contained in Paragraph 17 of Count III of the Complaint insofar as said allegations pertain to Ford.

18.    Ford denies the allegations contained in Paragraph 18 of Count III of the Complaint insofar as said allegations pertain to Ford.

19.    Ford is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 19 of Count III of the Complaint and, therefore, denies the same and demands strict proof thereof insofar as said allegations pertain to Ford.

## COUNT IV

### AGAINST "SELLERS"

20.    For answer to paragraph 20 of Count IV of the Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 1 through 19, inclusive, of Counts I, II and III of the Complaint, as if the same were set forth fully herein verbatim.

21.    Ford denies the allegations contained in paragraph 21 and all subparagraphs thereof of Count IV of the Complaint insofar as said allegations pertain to Ford.

22.    Ford denies the allegations contained in paragraph 22 of Count IV of the Complaint insofar as said allegations pertain to Ford.

5

23.     Ford denies the allegations contained in paragraph 23 of Count IV of the Complaint insofar as said allegations pertain to Ford.

24.     Ford denies the allegations contained in paragraph 24 of Count IV of the Complaint insofar as said allegations pertain to Ford.

## COUNT V

## AGAINST METROPOLITAN LIFE

25.     For answer to paragraph 25 of Count V of the Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 1 through 24, inclusive, of Counts I, II, III and IV of the Complaint as if same were set forth fully herein verbatim.

26.     Ford is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraphs 26, 27, 28 and 29 of Count V and, therefore, denies same to the extent that said allegations pertain to Ford.

## COUNT VI

## AGAINST METROPOLITAN LIFE

27.     For answer to paragraph 30 of Count VI of the Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 1 through 29, inclusive, of Counts I, II, III, IV and V of the Complaint as if same were set forth fully herein verbatim.

28.     Ford is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraphs 31, 32, 33 and all subparts

thereof, 34 and all subparts thereof, 35 and 36 of Count VI of the Complaint and, therefore, denies same insofar as said allegations pertain to Ford.

## COUNT VII

### AIDING AND ABETTING AGAINST METROPOLITAN LIFE

29.     For answer to paragraph 37 of Count VII of the Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 1 through 36, inclusive, of Counts I, II, III, IV, V and VI as if same were set forth fully herein verbatim.

30.     Ford is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraphs 38, 39, 40, 41 and 42 of Count VII of the Complaint and, therefore, denies same insofar as said allegations pertain to Ford.

## COUNT VIII

### MISREPRESENTATION AGAINST METROPOLITAN LIFE INSURANCE COMPANY

31.     For answer to paragraph 43 of Count VIII of the Complaint, Ford adopts and incorporates herein by reference its answer to paragraphs 1 through 42, inclusive, of Counts I, II, III, IV, V, VI and VII of the Complaint as if same were set forth fully herein verbatim.

32.     Ford is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraphs 44, 45 and 46 of Count VIII of the Complaint and, therefore, insofar as said allegations pertain to Ford.

7

## COUNT IX

### CONSPIRACY COUNT AGAINST UNIROYAL, INC.

33.    For answer to paragraph 47 of Count IX of the Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 1 through 46, inclusive, of Counts I, II, III, IV, V, VI, VII and VIII of the Complaint as if same were set forth fully herein verbatim.

34.    Ford is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraphs 48, 49, 50, 51 and 52 of Count IX of the Complaint and, therefore, denies same insofar as said allegations pertain to Ford.

## COUNT X

### PUNITIVE DAMAGES AS TO ALL DEFENDANTS

35.    For answer to paragraph 53 of Count X of the Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 1 through 52, inclusive, of Counts I, II, III, IV, V, VI, VII, VIII and IX of the Complaint as if same were set forth fully herein verbatim.

36.    Ford denies the allegations contained in paragraph 54 of Count X of the Complaint insofar as said allegations pertain to Ford.

37.    Ford denies the allegations contained in paragraph 55 of Count X of the Complaint insofar as said allegations pertain to Ford.

## COUNT XI

### WRONGFUL DEATH

38.    For answer to paragraph 56 of Count XI of the Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 1 through 55, inclusive, of Counts I, II, III, IV, V, VI, VII, VIII, IX and X of the Complaint as if same were set forth fully herein verbatim.

39.    Ford denies the allegations contained in paragraph 57 of Count XI of the Complaint insofar as said allegations pertain to Ford.

40.    Ford denies the allegations contained in paragraph 58 of Count XI of the Complaint insofar as said allegations pertain to Ford.

## COUNT XII

### LOSS OF CONSORTIUM

41.    For answer to paragraph 59 of Count XII of the Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 1 through 58, inclusive, of Counts I, II, III, IV, V, VI, VII, VIII, IX, X and XI of the Complaint as if same were set forth fully herein verbatim.

42.    Ford is without sufficient information or knowledge to form a belief as to the truth of the allegations contained in paragraph 60 of plaintiffs' Complaint and, therefore, denies same and demands strict proof thereof.

43.    Ford is without sufficient information or knowledge to form a belief as to the truth of the allegations contained in paragraph 61 of plaintiffs' Complaint and, therefore, denies same and demands strict proof thereof.

44.     Ford is without sufficient information or knowledge to form a belief as to the truth of the allegations contained in paragraph 62 of plaintiffs' Complaint and, therefore, denies same and demands strict proof thereof.

45.     Ford denies the allegations contained in paragraph 63 of Count XII of plaintiff's Complaint insofar as said allegations pertain to Ford.

## COUNT XIII

### MEDICAL MONITORING

46.     For answer to paragraph 64 of Count XIII of the Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 1 through 63, inclusive, of Counts 1, II, III, IV, V, VI, VII, VIII, IX, X, XI and XII as if same were set forth fully herein verbatim.

47.     Ford is without sufficient information or knowledge to form a belief as to the truth of the allegations contained in paragraph 65 of plaintiffs' Complaint and, therefore, denies same and demands strict proof thereof.

48.     Ford denies the allegations contained in paragraph 66 of Count XIII of the Complaint insofar as said allegations pertain to Ford.

49.     Ford denies the allegations contained in paragraph 67 of Count XIII of the Complaint insofar as said allegations pertain to Ford.

50.     Each and every allegation contained in plaintiffs' Complaint is hereby denied unless specifically admitted.

51.     This defendant denies that the plaintiffs are entitled to any relief from this defendant.

## SECOND DEFENSE

Plaintiffs have failed to state a cause of action against Ford upon which relief can be granted.

## THIRD DEFENSE

The right of action, if any, as set forth by the plaintiffs in the Complaint is barred by the applicable statute of limitations or the equitable doctrine of laches.

## FOURTH DEFENSE

If the plaintiffs have sustained any injuries or damages as alleged in the Complaint, all of which Ford specifically denies, then such injuries and damages were caused or contributed to by reason of the negligence of the said plaintiffs or other persons, corporations, or entities who may or may not be parties to this litigation.

## FIFTH DEFENSE

Plaintiffs have failed to join indispensable parties needed to provide just adjudication of this matter and complete relief.

## SIXTH DEFENSE

Plaintiffs had knowledge and assumed the risk incident to the injuries and damages alleged in the Complaint, and the injuries and damages alleged to have been sustained by the plaintiffs were caused by and arose out of such risk.

## SEVENTH DEFENSE

The plaintiffs were guilty of negligence equal to or greater than the combined negligence, if any, alleged against the defendants, which negligence of said plaintiffs proximately caused or contributed to the injuries and damages about which said plaintiffs complain.

## EIGHTH DEFENSE

Ford denies that there existed any warranties, express or implied, between it and the plaintiffs at all times relevant hereto as set forth in the Complaint.

## NINTH DEFENSE

Ford has breached no warranties, express or implied, which may have existed between it and the plaintiffs at all times relevant hereto as set forth in the Complaint.

## TENTH DEFENSE

Any claims of the plaintiffs are barred by the intervening and superseding activity of third parties over which Ford had no control.

## ELEVENTH DEFENSE

Since the plaintiffs have not alleged that asbestos products of Ford caused the injuries and damages of which said plaintiffs complain, the Complaint fails to state a cause of action upon which relief can be granted and, should said relief be granted, it would contravene Ford's constitutional rights to substantive and procedural due process

12



of law and equal protection of law as preserved by the Fourteenth Amendment of the United States Constitution and by the applicable provisions of the Constitution of West Virginia, and would further contravene Ford's constitutional rights to protection against the taking of property without just compensation as preserved by such constitutional provisions.

### TWELFTH DEFENSE

Ford retains its rights to seek contribution and/or indemnification against any defendant including, but not limited to, any and all manufacturers of asbestos containing materials who have filed petitions in various bankruptcy courts and consequently are not presently within the jurisdiction of this Court.

### THIRTEENTH DEFENSE

That at all times relevant hereto, the plaintiffs were operating under the provisions of the existing applicable Workers' Compensation acts and statutes and that such remedies afforded under these acts are exclusive and bar this cause of action.

### FOURTEENTH DEFENSE

That any alleged injuries or damages for which plaintiffs complain were sustained as a direct and proximate cause of the negligence of the said plaintiffs' fellow servants engaged in the course of common employment and such negligence by fellow servants bar this action.



## FIFTEENTH DEFENSE

That if the plaintiffs sustained any injuries or damages as alleged in the Complaint, all of which are specifically denied, then such injuries or damages were caused or contributed to by reason of the negligence of the said plaintiffs, by reason of, but not limited to, the plaintiffs' failure to wear appropriate safety equipment, engage in safe work practices or adequately protect themselves from harm or risk.

## SIXTEENTH DEFENSE

That the plaintiffs have failed to mitigate any and all alleged damages, the existence of which and the extent of which is all specifically denied by Ford.

## SEVENTEENTH DEFENSE

Ford asserts the defense of lack of jurisdiction over the person of Ford Motor Company, lack of jurisdiction over the subject matter, the Circuit Court of Kanawha County, West Virginia, is an improper venue for Ford Motor Company, and lack of service of process and/or insufficiency of service of process over the defendant, Ford Motor Company, waiver, estoppel and such other defenses as may be enumerated under Rules 8(a) and 12(b) of the West Virginia Rules of Civil Procedure.

## EIGHTEENTH DEFENSE

Ford adopts and incorporates herein by reference all other affirmative defenses invoked by any other defendant not specifically enumerated herein and further reserves the right to assert any defense as may be divulged through discovery in this case.

14

### NINETEENTH DEFENSE

Plaintiffs have no cause of action for punitive or exemplary damages and the Complaint fails to state a claim upon which relief can be granted for punitive or exemplary damages.

### TWENTIETH DEFENSE

That any punitive damage award that plaintiffs might recover would violate Ford's rights under the United States and West Virginia Constitutions to due process and equal protection of law as guaranteed by the Fifth, Eighth and Fourteenth Amendments to the United States Constitution and Article III, Sections 5 and 10 of the West Virginia Constitution.

### TWENTY-FIRST DEFENSE

Ford is in no way strictly liable in tort to the plaintiffs.

### TWENTY-SECOND DEFENSE

Ford is not liable for or responsible for the injuries and damages as alleged in the Complaint.

### TWENTY-THIRD DEFENSE

Although Ford denies the allegations contained in the Complaint regarding culpability on its part, if plaintiffs prove injury, any causal connection between Ford and such injury too remote, indefinite and speculative to serve as a basis for recovery against Ford.

15

### TWENTY-FOURTH DEFENSE

Plaintiffs' exposure to Ford products, if any, were minimal, *de minimis* and insufficient to establish a reasonable degree of probability that any such product caused any alleged injury, damage or loss to plaintiffs.

### TWENTY-FIFTH DEFENSE

Although Ford denies all allegations contained in the Complaint regarding culpability on its part, if plaintiffs prove exposure to respirable asbestos fibers omitted from a Ford product or products, plaintiffs' use of the product constitutes misuse and/or abuse as to change substantially the condition of the product prior to their exposure and injury, thereby barring plaintiffs' recovery against Ford.

### TWENTY-SIXTH DEFENSE

Any absence of warnings on any product did not lead to reliance by plaintiffs on the safety of any such product.

### TWENTY-SEVENTH DEFENSE

The state of the medical, scientific and industrial knowledge, art, and practice was at all material times such that Ford neither breached any alleged duty owed to the plaintiffs nor knew or could have known that its product presented a foreseeable risk or harm to plaintiffs in connection with the normal and expected use of such product.

## TWENTY-EIGHTH DEFENSE

At all relevant times, Ford products complied with industry standards and with federal and state standards and regulations governing the manufacturer, sale, packaging, and distribution of such products.

## TWENTY-NINTH DEFENSE

If any products manufactured and sold by Ford, which allegedly give rise to plaintiffs' claims, were designed and manufactured to and in accordance with the standards of or specifications mandated by the United States Government and its agents, the knowledge of the United States Government and its agencies of any possible health hazards from use of such products was equal or superior to that of this defendant, and by reason thereof this defendant is entitled to assume any immunity from liability which exists in favor of the United States Government or its agencies.

## ANSWER OF FORD MOTOR COMPANY TO CROSS-CLAIMS OF DEFENDANTS ASSERTING CROSS-CLAIMS OR WHICH MAY ASSERT CROSS-CLAIMS

That the defendant, Ford Motor Company, denies each and every allegation contained in any and all cross-claims which may have been asserted or may be asserted by defendants and further allege that any asserted cross-claims fail to state a claim upon which relief can be granted and that any cross-claim of any defendant does not entitle such defendant to indemnification and/or contribution insofar as said allegations pertain to Ford Motor Company.

# P R A Y E R

WHEREFORE, Ford Motor Company demands that the Complaint against it be dismissed and that it have judgment against the plaintiffs for costs on its behalf expended and for such other and further relief as this Honorable Court deems mete and just.

DEFENDANT RESPECTFULLY DEMANDS A TRIAL BY JURY.

FORD MOTOR COMPANY
By Counsel

J. Tyler Dinsmore (WV Bar No. 5823)
FLAHERTY SENSABAUGH & BONASSO, P.L.L.C.
200 Capitol Street, Fourth Floor
Post Office Box 3843
Charleston, West Virginia  25338-3843
(304) 345-0200
   Counsel for Defendant
   Ford Motor Company

# CERTIFICATE OF SERVICE

Service of the *Answer of Ford Motor Company* was had by mailing a true

and correct copy of the same by United States Mail, postage prepaid, to all known

counsel of record all on this 20th day of April, 2000.

David P. Chervenick, Esq.
Bruce E. Mattock, Esq.
Goldberg, Persky, Jennings & White, P.C.
1030 Fifth Avenue
Pittsburgh, PA  15219
(Counsel for Plaintiffs)

Scott S. Segal, Esq.
The Segal Law Firm
810 Kanawha Boulevard, E.
Charleston, WV  25301
(Counsel for Plaintiffs)

John J. Repcheck, Esq.
Sharlock, Repcheck & Mahler
707 Grant Street, Suite 3200
Pittsburgh PA 15219
(Counsel for A.P. Green Refractories Co.,
Harbison-Walker Refractories Company,
formerly a division of Dresser Industries, Inc.,
Union Boiler Company)

Albert H. Parnell, Esq.
Hawkins & Parnell
4000 One Peachtree Center
303 Peachtree Street, NE
Atlanta GA 30308-3243
(Counsel for Armstrong World Industries, Inc.;
GAF Corporation, Asbestos Claims Management
Corp., United States Gypsum Co.)

Richard L. Lancianese, Esq.
Baker, Lancianese, Campbell & Conaty
1108 3rd Avenue, River Tower, Suite 300
Huntington WV 25701
(Counsel for Borg-Warner Corp.)

John R. McGhee, Jr., Esq.
Kay, Casto & Chaney, PLLC
P. O. Box 2031
Charleston WV 25327
(Counsel for DaimlerChrysler Corp., f/k/a/ Chrysler
Corp.)

Eric Falk, Esq.
Davies, McFarland & Carroll, PC
One Gateway Center, 10th Floor
Pittsburgh PA 15222
(Counsel for General Motors Corp.,
AlliedSignal, Inc.)

Charles Love, Esq.
Bowles, Rice, McDavid, Graff & Love
P. O. Box 1386
Charleston, WV  25325-1386
(Counsel for  Metropolitan Life Insurance Co.)

Charles S. Warren, Esq.
Heintzman, Warren, Wise & Fornella, P.C.
The 35th Floor, Gulf Tower
707 Grant Street
Pittsburgh PA 15219
(Counsel for North American Refractories Co.)

Eric M. James, Esq.
Stephen C. Musilli, Esq.
Spilman, Thomas & Battle, PLLC
300 Kanawha Blvd. East
P.O. Box 273
Charleston WV 25321-0273
(Counsel for Pittsburgh Corning Corp.)

R. Carter Elkins, Esq.
Campbell, Woods, Bagley, Emerson,
 McNeer & Herndon, PLLC
P.O. Box 1835
Huntington WV 25719-1835
(Counsel for Pneumo Abex Corp.)

Sandra M. Chapman, Esq.
Flaherty, Sensabaugh & Bonasso, PLLC
P. O. Box 6545
Wheeling, WV 26003
(Counsel for Rapid-American Corporation)

Michael J. DelGiudice, Esq.
Ciccarello, Delgiudice & Lafon
1219 Virginia Street East, Suite 100
Charleston, WV  25301
(Counsel for Uniroyal, Inc.)

Stephen P. Goodwin, Esq.
Goodwin & Goodwin
P. O. Box 2107
Charleston, WV  25328-2107
(Counsel for A&I Company)

Patrick A. Hewitt, Esq.
Riley, McNulty, Hewitt & Sweitzer
460 Cochran Road
Pittsburgh, PA  15228
(Counsel for Carlisle Companies Inc.)

J. Tyler Dinsmore (WV Bar No. 5823)

**FLAHERTY, SENSABAUGH & BONASSO, P.L.L.C.**
P. O. Box 3843
Charleston, West Virginia   25338-3843
(304) 347-4234

IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

DANIEL E. KNOTTS,

NELLIE M. SLAUGHTER,
Executrix of the Estate of
BEAUFORD E. SLAUGHTER,
Deceased,

        Plaintiffs

vs.

A & I COMPANY, et al.,

        Defendants

Civil Action No.  00-C-839
                00-C-840

## ANSWER AND AFFIRMATIVE DEFENSES OF GENERAL MOTIONS CORPORATION TO PLAINTIFFS' COMPLAINT

Now, comes the defendant, General Motors Corporation, (hereinafter "GM"), and files the within Answer and Affirmative Defenses to Plaintiffs' Complaint:

### FIRST DEFENSE

1.    General Motors is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 1 of the Complaint and therefore denies the same.

2.    General Motors is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 2 of the Complaint, with the exception of subparagraph (m).  General Motors does admit that it is incorporated under the laws of the state of Delaware with a principal place of business located in the state of Michigan.

{D0055355-1}

3-6.   General Motors is without knowledge or information sufficient to form a belief as to the truth of the allegations of paragraphs 3-6 of the Complaint, which are therefore deemed to be denied.  GM specifically denies that it has mined, milled, installed or removed asbestos-containing materials and that any asbestos-containing product manufactured or supplied by GM, to which the plaintiffs were exposed, was dangerous or otherwise caused the plaintiffs' diseases.

<div align="center">

**COUNT I**

**AGAINST "SELLERS"**

</div>

7-11.  The allegations of paragraphs 7-11 of the Complaint are denied insofar as they pertain to General Motors.  GM denies that it was negligent in any manner whatsoever, that any product manufactured or supplied by it to which the plaintiffs were exposed was unreasonably dangerous or that any such product played a causative role in the plaintiffs' diseases.

WHEREFORE, General Motors Corporation denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

<div align="center">

**COUNT II**

**AGAINST "SELLERS"**

</div>

12.    General Motors incorporates by reference its response to paragraphs 1 through 11 of the Complaint as if more fully set forth at length herein.

13-15.  The allegations of paragraphs 13-15 of the Complaint are denied insofar as they pertain to General Motors.  GM denies that it is liable in any manner whatsoever, denies that any product manufactured or supplied by it to which the plaintiffs were exposed was in a defective condition and unreasonably dangerous, and that any such product played a causative role in the plaintiffs' diseases.

{D0055355-1}

WHEREFORE, General Motors Corporation denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT III

## AGAINST "SELLERS"

16.   General Motors incorporates by reference its response to paragraphs 1 through 15 of the Complaint as if more fully set forth at length herein.

17-19.   The allegations of paragraphs 17-19 of the Complaint are denied insofar as they pertain to General Motors. GM denies that it made any warranties of any kind and, to the extent that any warranties are implied by operation of law, then any such warranties were false and/or were breached.

WHEREFORE, General Motors Corporation denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT IV

## AGAINST "SELLERS"

20.   General Motors incorporates by reference its response to paragraphs 1 through 19 of the Complaint as if more fully set forth at length herein.

21-24.   The allegations of paragraphs 21-24 of the Complaint are denied insofar as they pertain to General Motors. GM denies that it engaged in any of the conduct set forth in these paragraphs and further denies that any product manufactured or supplied by it to which the plaintiffs were exposed was unreasonably dangerous, in a defective condition, and otherwise caused or contributed to the plaintiffs' diseases. Insofar as the allegations of paragraphs 21-24 pertain to defendants other than this defendant, GM is without knowledge or information

{D0055355-1}

3

sufficient to form a belief as to the truth of those allegations, which are therefore deemed to be denied.

WHEREFORE, General Motors Corporation denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT V

### AGAINST METROPOLITAN LIFE

25.    General Motors incorporates by reference its response to paragraphs 1 through 24 of the Complaint as if the same were set forth at length herein.

26-29.  The allegations of paragraphs 26-29 of the Complaint are directed towards defendants other than this defendant and, accordingly, no response is necessary.

WHEREFORE, General Motors Corporation denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT VI

### AGAINST METROPOLITAN LIFE

30.    General Motors incorporates by reference its response to paragraphs 1 through 29 of the Complaint as if the same were set forth at length herein.

31-36.  The allegations of paragraphs 31-36 of the Complaint are directed towards defendants other than this defendant and, accordingly, no response is necessary.

WHEREFORE, General Motors Corporation denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

{D0055355.1}

4

## COUNT VII

### AIDING AND ABETTING AGAINST METROPOLITAN LIFE

37. General Motors incorporates by reference its response to paragraphs 1 through 36 of the Complaint as if the same were set forth at length herein.

38-42. The allegations of paragraphs 38-42 of the Complaint are directed towards defendants other than this defendant and, accordingly, no response is necessary.

WHEREFORE, General Motors Corporation denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT VIII

### MISREPRESENTATION AGAINST METROPOLITAN LIFE INSURANCE COMPANY

43. General Motors incorporates by reference its response to paragraphs 1 through 42 of the Complaint as if the same were set forth at length herein.

44-46. The allegations of paragraphs 44-46 of the Complaint are directed towards defendants other than this defendant and, accordingly, no response is necessary.

WHEREFORE, General Motors Corporation denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT IX

### CONSPIRACY COUNT AGAINST UNIROYAL, INC.

47. General Motors incorporates by reference its response to paragraphs 1 through 46 of the Complaint as if the same were set forth at length herein.

48-52. The allegations of paragraphs 48-52 of the Complaint are directed towards defendants other than this defendant and, accordingly, no response is necessary.

{D0055355.1}

5

WHEREFORE, General Motors Corporation denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT X

### PUNITIVE DAMAGES AS TO ALL DEFENDANTS

53.    General Motors incorporates by reference its response to paragraphs 1 through 52 of the Complaint as if the same were set forth at length herein.

54-55.  The allegations of paragraphs 54-55 of the Complaint are denied insofar as they pertain to General Motors.  Insofar as the allegations of paragraphs 54-55 are directed towards defendants other than this defendant, GM is without knowledge or information sufficient to form a belief as to the truth of those allegations, which are therefore deemed to be denied.

WHEREFORE, General Motors Corporation denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT XI

### WRONGFUL DEATH

56.    General Motors incorporates by reference its response to paragraphs 1 through 55 of the Complaint as if the same were set forth at length herein.

57-58.  The allegations of paragraphs 57-58 are denied as stated insofar as they pertain to General Motors.  GM denies that it is liable for any reason whatsoever for the reasons set forth in its response to the foregoing paragraphs of plaintiffs' Complaint.

WHEREFORE, General Motors Corporation denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

{D0055355·1}

6

## COUNT XII

### LOSS OF CONSORTIUM

59.    General Motors incorporates by reference its response to paragraphs 1 through 58 of the Complaint as if the same were set forth at length herein.

60-63.  The allegations of paragraphs 60-63 of the Complaint are denied insofar as they pertain to General Motors.  GM denies that it is liable for any reason whatsoever for the reasons set forth in its response to the foregoing paragraphs of plaintiffs' Complaint.

WHEREFORE, General Motors Corporation denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT XIII

### MEDICAL MONITORING

64.    General Motors incorporates by reference its response to paragraphs 1 throu_h 6_ of the Complaint as if the same were set forth at length herein.

65-67.  The allegations of paragraphs 65-67 are denied insofar as they pertain to this defendant for the reasons set forth earlier in this Answer.

WHEREFORE, General Motors Corporation denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

### SECOND DEFENSE

The right of action, if any, as set forth by the plaintiffs in the Complaint is barred by the applicable Statute of Limitations or Statute of Repose.

{D0055355:1}

7

### THIRD DEFENSE

Plaintiffs fail to state a cause of action against General Motors upon which relief can be granted.

### FOURTH DEFENSE

If the plaintiffs sustained any injuries or damages as alleged in the Complaint, all of which General Motors specifically denies, then such injuries and damages were caused or contributed to by reasons of the negligence of plaintiffs or other persons, corporations, or entities who may or may not be parties to this litigation.

### FIFTH DEFENSE

Plaintiffs have failed to join indispensable parties needed to provide just adjudication of this matter and complete relief.

### SIXTH DEFENSE

Plaintiffs had knowledge of and assumed the risk with regard to the injuries and damages alleged in the Complaint, and the injuries and damages alleged to have been sustained by said plaintiffs were caused by and arose out of such risks.

### SEVENTH DEFENSE

Plaintiffs were guilty of negligence equal to or greater than the combined negligence, if any, alleged against the defendants, including General Motors, which negligence of said plaintiffs proximately caused or contributed to the alleged injuries and damages about which plaintiffs complain.

{D0055355:1}

8

### EIGHTH DEFENSE

General Motors denies that there existed any warranties, express or implied between it and the plaintiffs at the times and places set forth in the Complaint.

### NINTH DEFENSE

General Motors has breached no warranties, express or implied, which may have existed between it and the plaintiffs at the times and places set forth in the Complaint.

### TENTH DEFENSE

Any claims of the plaintiffs are barred by the intervening and superseding activity of third parties over which General Motors has no control.

### ELEVENTH DEFENSE

Since plaintiffs did not allege that products containing asbestos manufactured and/or supplied by General Motors allegedly caused the injuries and damages of which said plaintiffs complain, the Complaint fails to state a cause of action upon which relief can be granted and, should said relief be granted, it would contravene GM's constitutional rights to substantive and procedural due process of law and equal protection of law as preserved by the Fourteenth Amendment of the United States Constitution and by the applicable provisions of the Constitution of West Virginia and further would contravene GM's constitutional rights to protection against the taking of property without just compensation as preserved by such constitutional provisions.

### TWELFTH DEFENSE

General Motors retains its rights to seek contribution and/or indemnification against any and all manufacturers of asbestos-containing materials and/or suppliers of asbestos and asbestos-

{D0065355.1}

9

containing materials who have filed petitions in various bankruptcy courts and consequently are not presently within the jurisdiction of this Court, including but not limited to Johns-Manville Sales Corporation, Unarco, 48 Insulations, Amatex Corporation, Nicolet, Raymark, Celotex, Carey Canada, National Gypsum, Eagle Picher Industries, etc.

<div align="center">

**THIRTEENTH DEFENSE**

</div>

There is no privity between the plaintiffs and General Motors and such lack of privity bars this action.

<div align="center">

**FOURTEENTH DEFENSE**

</div>

At all times relevant hereto, plaintiffs were working and/or were employed under the provisions of the applicable Workers' Compensation Act and statutes and such remedies under those Acts and Statutes are exclusive and, therefore, bar this action.

<div align="center">

**FIFTEENTH DEFENSE**

</div>

Any alleged injuries and damages for which the plaintiffs complain were sustained as a direct and proximate result of the negligence of plaintiffs' fellow servants engaged in the course of common employment with plaintiffs and such negligence by fellow servants bars this cause of action.

<div align="center">

**SIXTEENTH DEFENSE**

</div>

General Motors asserts that the sale of products containing asbestos, if any, made by GM were made to sophisticated users of said products, and, as such, such sales to sophisticated user(s) of the products bars any claim of liability against GM.

{D0055355:1}

## SEVENTEENTH DEFENSE

General Motors asserts that the Court lacks personal jurisdiction over the person and subject matter of GM, lacks venue over GM, and lacks proper process and/or sufficiency of service of process over the defendant, GM.

## EIGHTEENTH DEFENSE

General Motors adopts and incorporates herein by reference all of the affirmative defenses invoked by any and all other defendants not specifically enumerated herein and further reserves its rights to assert any and all applicable affirmative defenses as may be appropriate under the facts and circumstances of this case.

## NINETEENTH DEFENSE

Plaintiffs have no cause of action for alleged exemplary or punitive damages since the same is an inappropriate remedy under the facts and circumstances of this case and plaintiffs' cause of action, if any, for exemplary or punitive damages fails for lack of sufficient allegations, in particularity, and with specificity.

## TWENTIETH DEFENSE

If plaintiffs sustained any injuries or damages as alleged in the Complaint, all of which General Motors specifically denies, then such injuries and damages were caused or contributed to be reasons of the negligence of said plaintiffs, by reason of, but not limited to, said plaintiffs' failure to wear a respirator, engage in safe work practices or to adequately protect themselves from risk of harm.

{D0053355:1}

11

### TWENTY-FIRST DEFENSE

Plaintiffs' claim for punitive damages is a violation of the due process of law clause of the Fourteenth Amendment of the United States Constitution, is a violation of the Eighth Amendment prohibition of ex post facto laws and laws impairing the obligations of contracts contained in Section 10, Paragraph 1, of Article I of the United States Constitution and is a violation of Article 3, Section 10 of the West Virginia Constitution.

### TWENTY-SECOND DEFENSE

General Motors denies any liability whatsoever to the plaintiffs. However, if GM is held to answer under the allegations set forth against it, then all other defendants are jointly and severally liable with GM. Accordingly, GM is entitled to contribution from said defendants for any amount that GM may be required to pay and is entitled to have the relative degrees of fault determined. Furthermore, GM is entitled to indemnification from all other defendants for any other amount that GM may be required to pay arising out of the above-captioned matter.

### TWENTY-THIRD DEFENSE

The products that contained asbestos, if any, provided to plaintiffs' employer(s) met with all requirements, standards and specifications of their employers and of governmental agencies and any regulations promulgated by such entities.

### TWENTY-FOURTH DEFENSE

The alleged injuries and damages of which the plaintiffs complain were caused by unauthorized, unattended, or improper use of the products complained of, and as a result of failure to exercise reasonable and ordinary care, caution and vigilance, for which General Motors is not liable or not responsible.

{D0035355.1}

12

## TWENTY-FIFTH DEFENSE

If it is determined that any products of General Motors were substantially and materially changed in condition, misused or abused, were used in any unintentional or unforeseeable manner, the claims against GM are barred.

## TWENTY-SIXTH DEFENSE

If it is determined that plaintiffs used products manufactured by General Motors in accordance with the designs and specifications of the United States of America or the State of West Virginia, the claims against GM are barred.

## TWENTY-SEVENTH DEFENSE

If it is determined that plaintiffs were exposed to any alleged General Motors products, which products or components of those products were acquired from or sold by or used on behalf of the United States of America or the State of West Virginia then GM is entitled to any sovereign or governmental immunity available to the United States or the State of West Virginia.

## TWENTY-EIGHTH DEFENSE

At all times material to plaintiffs' claims, the state of medical and scientific knowledge accorded General Motors neither knowledge nor reason to know of a foreseeable risk of harm to plaintiffs.

## TWENTY-NINTH DEFENSE

The exposure of plaintiffs to any products of General Motors was so minimal as to be insufficient to establish a reasonable degree of probable certainty that a product of GM caused the injuries claimed.

{D0055355-1}

13

### THIRTIETH DEFENSE

The products that contained asbestos that were manufactured, supplied, produced or otherwise placed in the stream of commerce by this defendant were made so that the asbestos fibers were encapsulated in other material which would prevent the release of such fibers upon the use of said product.

### THIRTY-FIRST DEFENSE

General Motors alleges that the plaintiffs have failed to notify GM of any alleged defects within a reasonable time after the plaintiffs knew or should have known of the alleged defects in said products, which defects GM denies, and therefore, plaintiffs are barred from recovery.

### THIRTY-SECOND DEFENSE

The imposition of punitive damages in this action violates General Motors' constitutional right of due process under the West Virginia and United States Constitutions because it creates an unnecessary and undue risk of an improper verdict on the issue of liability, on the measure of compensatory damages, on the issue of whether to award punitive damages and on the measure of punitive damages.

### THIRTY-THIRD DEFENSE

General Motors asserts that any awards of punitive damages would violate the United States Constitution in that:

(a)  Any instruction defining conduct warranting punitive damages is vague and violates the Fifth and Fourteenth Amendments to the United States Constitution;

(b)  An allowance of punitive damages in this case would violate the Commerce Clause, Article One, Section 8, United States Constitution; and

{D0055355.1}

14

(c) An allowance of punitive damages in this case would expose General Motors to multiple awards of punitive damages and thereby subject it to double jeopardy for the same alleged acts.

Respectfully submitted,

DAVIES, McFARLAND & CARROLL, P.C.

BY _____

Eric K. Falk, Esquire
WV ID #5451
Attorney for defendant,
General Motors Corporation

One Gateway Center
Tenth Floor
Pittsburgh, PA  15222
(412) 281-0737

{D0055355.1}

### CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the within ANSWER AND AFFIRMATIVE

DEFENSES OF GENERAL MOTORS CORPORATION was served by First Class, U.S. Mail,

postage prepaid, this _____ 19 _____ day of _____ May _____ , 2000, upon the following:

David P. Chervenick, Esquire
Bruce E. Mattock, Esquire
Goldberg, Persky, Jennings & White, P.C.
1030 Fifth Avenue
Pittsburgh, PA 15219

Scott S. Segal, Esquire
The Segal Law Firm
810 Kanawha Boulevard, E.
Charleston, WV 25301

DAVIES, McFARLAND & CARROLL, P.C.

BY _____
Eric K. Falk, Esquire

{D0038003:1}

EXHIBITS TOO VOLUMINOUS TO SCAN

SEE CIVIL ACTION NO. 2:01-1055 AND DOCUMENT NO. 1

FOR MOTION TO TRANSFER

RELATED CLAIMS AND CAUSES OF ACTION

AND MEMORANDUM IN SUPPORT